**ditech**®

**Ditech Financial LLC**
345 St. Peter Street, Suite 500
St. Paul, MN 55102
T 651.293.4800
F 651.293.5818
**ditech.com**

October 26, 2018

**Via U.S. Mail**

Dann Law
Attn: Whitney Kaster
PO Box 6031040
Cleveland, OH 44103

> Re:   Ditech customer:        Dawn Colonni
>        Ditech account number:  38245486
>        Property address:       281 High Street, Mystic, CT 06355

Dear Ms. Kaster:

This responds to your letter dated 9/10/18 regarding Ms. Colonni's account serviced by Ditech. Ditech takes very seriously the issues raised in your letter and appreciates the opportunity to address your concerns expressed therein.

Ditech understands you are disputing: (1) how Ditech applied Ms. Colonni's payments after her loan was modified effective with the 12/1/13 payment during her Chapter 13 Bankruptcy; (2) the transaction activity occurring in June through August 2017 as reflected on the account payment history; and (3) the activity occurring in June 2017 was not communicated to Ms. Colonni.

Ditech confirms the loan was modified effective with the 12/1/13 payment which was during Ms. Colonni's Chapter 13 Bankruptcy. When the modification applied to the account it capitalized into the modification all outstanding past due amounts and advances due at that time. Ditech should have notified the Trustee to cease making payments on Ditech's pre-petition claim, but due to an inadvertent error Ditech failed to notify the Bankruptcy Court. Accordingly, pursuant to the Chapter 13 Plan, the Trustee continued to disburse funds to cure to the pre-petition delinquency. Upon the Bankruptcy dismissal on 12/29/16 the pre-petition delinquency was cured, and loan was paid ahead and due for the 3/1/17 payment as Ditech had applied the additional funds received from the Trustee towards post-petition payments.

After the payment received on 6/19/17 posted the account was due for the 8/1/17 payment. This payment posting is highlighted in yellow on the enclosed payment history. In June 2017, Ditech performed an audit on the account and determined that $13,601.97 of funds disbursed by the Trustee intended for pre-petition arrears was applied to post-petition modified payments. Accordingly, on 6/23/17 Ditech reversed off five monthly post-petition modified payments of $1,310.23 each, totaling $6,551.15, along with one principal only payment for $6,217.90, and combined those amounts with the funds in suspense of $832.92, for a total $13,601.97. This account maintenance brought the loan back to a due date of 3/1/17. See the 6/23/17 activity highlighted in red on the enclosed payment history.

On 7/17/17, the 3/1/17 payment posted, and on 8/14/17 Ditech received a payment of $6,434.46 which posted the 4/1/17 through 8/1/17 payments. Thereafter, Ms. Colonni made continuously made the monthly payments due April 2018. The receipt and posting of the monthly payments since June 2017 are highlighted in yellow on the enclosed payment history.

On 5/15/18, a payment was received and posted the 5/1/18 payment, but it was returned on 5/21/18 due to insufficient funds received. This activity is highlighted in orange on the enclosed payment history. A late charge was assessed on 5/21/18 for the late 5/1/18 payment. Although the payment received on 5/15/18 was returned another payment was received 5/31/18 which posted the 5/1/18 payment, satisfied the late fee assessed on 5/21/18, and posted an additional $.03 to principal.

On 8/28/18, the account was due for the 9/1/18 payment, and of the $13,601.97 of borrower funds reversed on 6/23/17, Ditech reapplied $8,448.20 back to the account. A portion of the reapplied funds were used to post three payments – the September, October and November 2018 payments – totaling $4,285.17. The remaining $4,163.03 posted towards principal. This activity is highlighted in green on the enclosed payment history.

Ditech received a payment of $1,420.75 on 9/10/18 and because the account was paid ahead by more than two months (due for the 12/1/18 payment) the funds posted to principal. The most recent payment posted on 10/12/18 which satisfied the 12/1/18 payment. This activity is highlighted in yellow on the enclosed payment history. The account is currently paid ahead and due for the 1/1/19 payment.

Of the $13,601.97 of borrower funds reversed off the account on 6/23/17 there remains $5,153.77 to be applied to the account or returned to Ms. Colonni. Please advise if Ms. Colonni would like Ditech to apply the $5,153.77 to the principal balance or return the funds directly to her.

Again, the funds reversed off the account on 6/23/17 were determined to be misapplied borrower funds received from the Trustee. Ditech apologizes for the time it took to reapply the funds back to the account during this time, but please be assured that as a result of reversing the funds no fees were assessed to the account with the exception of the late fee assessed for the 5/1/18 payment that was returned due to insufficient funds received. Further, Ditech has not reported this account to the credit reporting agencies as Ms. Colonni received a Chapter 7 Discharge without reaffirmation on 8/10/10.

Ditech understands you are requesting compensation from Ditech for Ms. Colonni's attorney fees in drafting and sending your Notice of Error. In light of your complaint, and without any admission of liability or waiver of defenses, Ditech agrees to pay $750.00 for Ms. Colonni's attorney fees. Ditech will tender the $750.00 upon receipt of a release agreement executed by Ms. Colonni and a completed W-9 by the designated payee.

Please contact me directly by telephone at 651-602-3739 or e-mail at meredith.freeman@ditech.com to discuss this account.

Sincerely,

Meredith Freeman
Counsel

Enclosure

Ditech History: 38245486  History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSP | 10/12/2018 | | 1,420.75 | 172 | Payments | 8S3 | Automated Payments Transaction | 12/01/2018 | 160.30 | 759.15 | 501.30 | | | | | 2,227.72 | 165,471.60 |
| MSP | 09/10/2018 | | 1,420.75 | 175 | Prin Payment | 8S3 | Automated Payments Transaction | 12/01/2018 | 1,420.75 | .00 | | | | | | 1,726.42 | 165,691.90 |
| MSP | 08/29/2018 | 8/28/2018 | .00 | 175 | Prin Payment | 8F6 | Automated Suspense Transaction | 12/01/2018 | -4,163.03 | .00 | | | | -4,163.03 | | 1,726.42 | 4,167,052.65 |
| MSP | 08/29/2018 | 8/28/2018 | .00 | 173 | Payments | 8F6 | Automated Suspense Transaction | 11/01/2018 | 734.10 | 788.53 | 501.30 | | | -2,029.78 | | 1,726.42 | 171,213.68 |
| MSP | 08/29/2018 | 8/28/2018 | .00 | 173 | Payments | 8F6 | Automated Suspense Transaction | 10/01/2018 | 733.49 | 788.96 | 512.76 | | | | | 3,223.12 | 171,149.78 |
| MSP | 08/29/2018 | 8/28/2018 | .00 | 173 | Payments | 5AK | Manual Transaction | 09/01/2018 | 132.88 | 786.57 | 512.76 | | | -3,464.42 | | 712.36 | 171,483.27 |
| MSP | 08/29/2018 | 8/28/2018 | 8,448.20 | 173 | Payments | | Automated Payments Transaction | 09/01/2018 | .00 | .00 | | | | 8,448.20 | | 199.60 | 171,616.15 |
| MSP | 08/03/2018 | | 1,432.21 | 172 | Payments | 8S3 | Automated Payments Transaction | 08/01/2018 | 132.27 | 787.18 | 512.76 | | | | | 199.60 | 171,616.15 |
| MSP | 07/13/2018 | | -2,268.07 | 313 | City Tax Disb | EGL | Transaction | 07/01/2018 | .00 | .00 | -2,268.07 | | | | | -313.16 | 171,748.42 |
| MSP | 07/09/2018 | | 1,310.23 | 172 | Payments | 8S3 | Automated Payments Transaction | 07/01/2018 | 131.67 | 787.78 | 390.78 | | | | | 1,954.91 | 171,748.42 |
| MSP | 06/08/2018 | | 1,310.23 | 172 | Payments | 8S3 | Automated Payments Transaction | 06/01/2018 | 131.07 | 788.38 | 390.78 | | | | | 1,564.13 | 171,880.09 |
| MSP | 05/31/2018 | | .03 | 175 | Prin Payment | 8S3 | Automated Payments Transaction | 06/01/2018 | .03 | .00 | | | | | | 1,173.35 | 172,011.16 |
| MSP | 05/31/2018 | | 1,356.20 | 172 | Payments | 8S3 | Automated Payments Transaction | 05/01/2018 | 130.47 | 788.90 | 390.78 | 45.97 | | | | 1,173.35 | 172,011.19 |
| MSP | 05/21/2018 | | .00 | 148 | Returned Check | 4R2 | Automated Return Transaction | 05/01/2018 | -130.47 | -788.98 | -390.78 | | | | | 782.57 | 172,011.66 |
| MSP | 05/15/2018 | | 1,310.23 | 172 | Payments | 8S3 | Automated Payments Transaction | 05/01/2018 | 130.47 | 788.98 | 390.78 | | | | | 1,173.35 | 172,011.19 |

Ditech History: 38245486  History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAP/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSP | 04/13/2018 | | 1,310.23 | 172 | Payments | 8S3 | Automated Payments Transaction | 04/01/2018 | 129.87 | 789.58 | 390.78 | | | | | 782.57 | 172,141.66 |
| MSP | 04/10/2018 | | -965.00 | 351 | Hazard Ins Disb | HAS | Transaction | 04/01/2019 | .00 | .00 | -965.00 | | | | | 391.79 | 172,271.53 |
| MSP | 03/16/2018 | | 1,310.23 | 172 | Payments | 8S3 | Automated Payments Transaction | 03/01/2018 | 129.28 | 790.17 | 390.78 | | | | | 1,346.79 | 172,271.53 |
| MSP | 02/16/2018 | | 1,310.23 | 172 | Payments | 8S3 | Automated Payments Transaction | 02/01/2018 | 128.69 | 790.76 | 390.78 | | | | | 966.01 | 172,400.81 |
| MSP | 01/16/2018 | | 1,310.23 | 172 | Payments | 8S3 | Automated Payments Transaction | 01/01/2018 | 128.10 | 791.35 | 390.78 | | | | | 575.23 | 172,529.50 |
| MSP | 01/03/2018 | | -1,836.05 | 313 | City Tax Disb. EGL | | Transaction | 01/01/2018 | .00 | .00 | -1,836.05 | | | | | 184.45 | 172,657.60 |
| MSP | 12/29/2017 | | 1.45 | 160 | Escrow | | Transaction | 01/01/2018 | .00 | .00 | 1.45 | | | | | 2,020.50 | 172,657.60 |
| MSP | 12/13/2017 | | 1,310.23 | 172 | Payments | 8S3 | Automated Payments Transaction | 12/01/2017 | 127.52 | 791.93 | 390.78 | | | | | 2,019.05 | 172,657.60 |
| MSP | 11/14/2017 | | 1,310.23 | 172 | Payments | 8S3 | Automated Payments Transaction | 11/01/2017 | 126.94 | 792.51 | 390.78 | | | | | 1,638.27 | 172,785.12 |
| MSP | 10/13/2017 | | 1,310.23 | 172 | Payments | 8S3 | Automated Payments Transaction | 10/01/2017 | 126.36 | 793.09 | 390.78 | | | | | 1,237.49 | 172,912.06 |
| MSP | 09/14/2017 | | 1,310.23 | 172 | Payments | 8S3 | Automated Suspense Transaction | 09/01/2017 | 125.78 | 793.67 | 390.78 | | | | | 846.71 | 173,038.42 |
| MSP | 08/14/2017 | 8/13/2017 | .00 | 173 | Payments | 929 | Automated Suspense Transaction | 08/01/2017 | 125.21 | 794.24 | 390.78 | | | | | 455.93 | 173,164.20 |
| MSP | 08/14/2017 | 8/13/2017 | .00 | 173 | Payments | 929 | Automated Suspense Transaction | 07/01/2017 | 124.64 | 794.81 | 390.78 | | | | | 65.15 | 173,289.41 |
| MSP | 08/14/2017 | 8/13/2017 | .00 | 173 | Payments | 929 | Automated Suspense Transaction | 06/01/2017 | 124.07 | 795.38 | 390.78 | | | | | -325.63 | 173,414.05 |
| MSP | 08/14/2017 | 8/13/2017 | .00 | 173 | Payments | 929 | Automated Suspense Transaction | 05/01/2017 | 123.50 | 795.95 | 390.78 | | | | | -716.41 | 173,538.12 |

Ditech History: 382745486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSP | 08/14/2017 | 8/13/2017 | .00 | 173 | Payments | 929 | Automated Suspense Transaction | 04/01/2017 | 122.94 | 796.51 | 390.78 | | | -6,551.15 | | -1,107.19 | 173,661.62 |
| MSP | 08/14/2017 | 8/13/2017 | 6,434.46 | 172 | Payments | 8DA | Automated Lockbox Transaction | 04/01/2017 | .00 | .00 | | | | 6,434.46 | | -1,497.97 | 173,784.56 |
| MSP | 07/18/2017 | | .00 | 173 | Payments | 190B | Automated Bankruptcy Transaction | 03/01/2017 | 122.38 | 797.07 | 390.78 | | | -1,310.23 | | -1,497.97 | 173,784.56 |
| MSP | 07/17/2017 | 7/16/2017 | 1,310.23 | 172 | Payments | 8S3 | Automated Payments Transaction | 05/01/2017 | .00 | .00 | | | | 1,310.23 | | -1,888.75 | 173,906.94 |
| MSP | 07/17/2017 | | -2,233.88 | 313 | City Tax Disb | EGL | Transaction | 07/01/2017 | .00 | .00 | -2,233.88 | | | | | -1,888.75 | 173,906.94 |
| MSP | 06/19/2017 | | .00 | 173 | Payments | 80C | Automated Bankruptcy Transaction | 07/01/2017 | 153.53 | 765.92 | 390.78 | | | -1,310.23 | | 2,299.03 | 166,956.73 |
| MSP | 06/16/2017 | | 1,310.23 | 172 | Payments | 8S3 | Automated Payments Transaction | 07/01/2017 | .00 | .00 | | | | 1,310.23 | | 1,908.25 | 167,110.26 |
| MSP | 05/17/2017 | | .00 | 173 | Payments | 80B | Automated Bankruptcy Transaction | 06/01/2017 | 152.83 | 766.62 | 390.78 | | | -1,310.23 | | 1,908.25 | 167,110.26 |
| MSP | 05/16/2017 | | 1,325.00 | 172 | Payments | 8S3 | Automated Payments Transaction | 06/01/2017 | .00 | .00 | | | | 1,325.00 | | 1,517.47 | 167,263.09 |

Ditech History: 38245486  History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSP | 04/17/2017 | | .00 | 173 | Payments | B0C | Automated Bankruptcy Transaction | 05/01/2017 | 152.13 | 767.32 | 390.78 | | | | -1,310.23 | | 1,517.47 | 167,263.09 |
| MSP | 04/14/2017 | | 1,325.00 | 172 | Payments | 8S3 | Automated Payments Transaction | 05/01/2017 | .00 | .00 | | | | | 1,325.00 | | 1,126.69 | 167,415.22 |
| MSP | 04/05/2017 | | -1,222.00 | 351 | Hazrd Ins Disb | 994 | Automated ACH Transaction | 04/01/2017 | .00 | .00 | -1,222.00 | | | | | | 1,126.69 | 167,415.22 |
| MSP | 03/17/2017 | 1/3/2017 | .00 | 173 | Payments | 78ST | Manual Bankruptcy Transaction | 04/01/2017 | 151.44 | 768.01 | 390.78 | | | | -1,310.23 | | 2,348.69 | 167,415.22 |
| MSP | 01/19/2017 | | -1,716.56 | 313 | City Tax Disb | EGL | Transaction | 01/01/2017 | .00 | .00 | -1,716.56 | | | | | | 1,957.91 | 167,566.66 |
| MSP | 01/04/2017 | 1/3/2017 | .00 | 175 | Prin Payment | 53R | Manual Bankruptcy Transaction | 04/01/2017 | 6,217.90 | .00 | | | | | -6,217.90 | | 3,674.47 | 167,566.66 |
| MSP | 01/03/2017 | | .00 | 173 | Payments Int. On | B0C | Automated Bankruptcy Transaction | 03/01/2017 | 122.38 | 797.00 | 390.78 | | | | -1,310.23 | | 3,674.47 | 173,784.56 |
| MSP | 12/23/2016 | | 1.82 | 160 | Escrow | | | 03/01/2017 | .00 | .00 | 1.82 | | | | | | 3,283.69 | 173,906.94 |
| MSP | 12/01/2016 | | .00 | 173 | Payments | B9B | Automated Bankruptcy Transaction | 02/01/2017 | 121.82 | 797.63 | 390.78 | | | | | | 3,281.87 | 173,906.94 |
| MSP | 12/01/2016 | | .00 | 173 | Payments | B0B | Automated Bankruptcy Transaction | 01/01/2017 | 121.26 | 798.19 | 390.78 | | | | | | 2,891.09 | 174,028.76 |
| MSP | 12/01/2016 | | .00 | 173 | Payments | B9B | Automated Bankruptcy Transaction | 12/01/2016 | 120.71 | 798.74 | 390.78 | | | | -3,930.69 | | 2,500.31 | 174,150.02 |
| MSP | 09/21/2016 | 9/16/2016 | .00 | 173 | Payments | BJD | Manual Bankruptcy Transaction | 11/01/2016 | 120.16 | 799.29 | 390.78 | | | | -1,310.23 | | 2,109.53 | 174,270.73 |
| MSP | 09/16/2016 | | 1,326.00 | 172 | Payments | 8S3 | Automated Payments Transaction | 11/01/2016 | .00 | .00 | | | | | 1,326.00 | | 1,718.75 | 174,390.89 |
| MSP | 08/11/2016 | 8/10/2016 | .00 | 173 | Payments | BD5 | Manual Bankruptcy Transaction | 10/01/2016 | 119.61 | 799.84 | 390.78 | | | | -1,310.23 | | 1,718.75 | 174,390.89 |
| MSP | 08/10/2016 | | 1,326.00 | 172 | Payments | 8S3 | Automated Payments Transaction | 10/01/2016 | .00 | .00 | | | | | 1,326.00 | | 1,327.97 | 174,510.50 |

Ditech History: 38245486  History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MSP | 07/19/2016 | | -2,121.02 | 313 | City Tax Disb | EGL | Transaction | 07/01/2016 | .00 | .00 | -2,121.02 | | | | | 1,327.97 | 174,510.59 |
| MSP | 07/12/2016 | | 1,326.00 | 172 | Payments | 8S3 | Automated Payments Transaction | 10/01/2016 | .00 | .00 | | | | 1,326.00 | | 3,448.99 | 174,510.59 |
| MSP | 06/14/2016 | 6/10/2016 | .00 | 173 | Payments | BND | Manual Bankruptcy Transaction | 09/01/2016 | 119.06 | 800.39 | 390.78 | | | -1,310.23 | | 3,448.99 | 174,510.59 |
| MSP | 06/10/2016 | | 1,326.00 | 172 | Payments | 8S3 | Automated Payments Transaction | 09/01/2016 | .00 | .00 | | | | 1,326.00 | | 3,058.21 | 174,629.56 |
| MSP | 05/13/2016 | 5/11/2016 | 1,326.00 | 172 | Payments | 8CA | Automated Lockbox Transaction | 09/01/2016 | .00 | .00 | | | | 1,326.00 | | 3,058.21 | 174,629.56 |
| MSP | 05/12/2016 | | .00 | 173 | Payments | BD7 | Manual Bankruptcy Transaction | 08/01/2016 | 118.52 | 800.93 | 390.78 | | | -1,310.23 | | 3,058.21 | 174,629.56 |
| MSP | 04/28/2016 | | .00 | 173 | Payments | BFD | Manual Bankruptcy Transaction | 07/01/2016 | 117.98 | 801.47 | 390.78 | | | | | 2,667.43 | 174,748.08 |
| MSP | 04/28/2016 | | .00 | 173 | Payments | BFD | Manual Bankruptcy Transaction | 06/01/2016 | 117.44 | 802.01 | 390.78 | | | -2,620.46 | | 2,276.65 | 174,866.06 |
| MSP | 04/19/2016 | | 3,540.53 | 173 | Payments | 9O1 | Automated Bankruptcy Transaction | 06/01/2016 | .00 | .00 | | | | 3,540.53 | | 1,885.87 | 174,983.50 |
| MSP | 04/15/2016 | 4/13/2016 | .00 | 173 | Payments | BJD | Manual Bankruptcy Transaction | 05/01/2016 | 116.91 | 802.54 | 390.78 | | | -1,310.23 | | 1,885.87 | 174,983.50 |
| MSP | 04/14/2016 | 4/13/2016 | 1,326.00 | 172 | Payments | 8CA | Automated Lockbox Transaction | 05/01/2016 | .00 | .00 | | | | 1,326.00 | | 1,495.09 | 175,100.41 |
| MSP | 04/09/2016 | | -1,206.00 | 351 | Hazard Ins Disb | HAS | Transaction | 04/01/2017 | .00 | .00 | -1,206.00 | | | | | 1,495.09 | 175,100.41 |
| GTA | 02/31/2016 | | .82 | 140 | Payment (Escrow Only) Cred | E5 | Esc Interest Credit | | .00 | .00 | | | | | | 2,701.09 | 175,100.41 |
| GTA | | | | | ESC 89 | | | | .00 | .00 | .82 | | | | | | |
| GTA | 02/17/2016 | | 1,310.23 | 118 | Payment,Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 04/01/2016 | 116.37 | 803.08 | | | | | | 2,700.27 | 175,100.41 |
| GTA | | | | | ESC 89 | | | | .00 | .00 | 390.78 | | | | | | |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 03/17/2016 | | -1,310.23 | 218 | Disbursement -Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 04/01/2016 | .00 | .00 | | | | -1,310.23 | | 2,309.49 | 175,216.78 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 03/15/2016 | | 1,326.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | 1,326.00 | | 2,309.49 | 175,216.78 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 02/16/2016 | 2/12/2016 | 1,326.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | 1,326.00 | | 2,309.49 | 175,216.78 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 02/15/2016 | | 1,310.23 | 118 | Payment Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 03/01/2016 | 115.84 | 803.61 | 390.78 | | | | | 2,309.49 | 175,216.78 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | | | | | | | |
| GTA | 02/15/2016 | | -1,310.23 | 218 | Disbursement -Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 03/01/2016 | .00 | .00 | | | | -1,310.23 | | 1,918.71 | 175,332.62 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 01/18/2016 | | 1,310.23 | 118 | Payment Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 02/01/2016 | 115.31 | 804.14 | 390.78 | | | | | 1,918.71 | 175,332.62 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | | | | | | | |
| GTA | 01/18/2016 | | -1,310.23 | 218 | Disbursement -Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 02/01/2016 | .00 | .00 | | | | -1,310.23 | | 1,527.93 | 175,447.93 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 01/16/2016 | 1/15/2016 | 1,326.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | 1,326.00 | | 1,527.93 | 175,447.93 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Basic Date | Tran Amount | Tran Desc | Tran Code | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 01/12/2016 | | -1,654.95 | Disbursement -Escrow Only | 210 | E8 | Esc Disb-City/Town/Borough | | .00 | .00 | | | | | | 1,527.93 | 175,447.93 |
| GTA | | | | ESC 80 | | E5 | | | | | -1,654.95 | | | | | | 175,447.93 |
| GTA | 12/31/2015 | | 3.57 | Payment (Escrow Only-140) Cash | | | Esc Interest Credit | | .00 | .00 | | | | | | 3,182.88 | 175,447.93 |
| GTA | | | | ESC 80 | | | | | .00 | .00 | 3.57 | | | | | | 175,447.93 |
| GTA | 12/17/2015 | | 1,310.23 | Payment Una pplied Funds | 118 | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/01/2016 | 114.79 | 804.66 | 390.78 | | | | | 3,179.31 | 175,447.93 |
| GTA | | | | ESC 80 | | | | | .00 | .00 | | | | | | | 175,447.93 |
| GTA | 12/17/2015 | | -1,310.23 | Disbursement -Unapplied Funds | 218 | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/01/2016 | .00 | .00 | | | | -1,310.23 | | 2,788.53 | 175,562.72 |
| GTA | | | | Unapplied Funds | | | | | .00 | .00 | | | | | | | 175,562.72 |
| GTA | 12/16/2015 | 12/14/2015 | 1,326.00 | Mellon Chicago, IL | 112 | 36 | Mellon-Chicago | | .00 | .00 | | | | 1,326.00 | | 2,788.53 | 175,562.72 |
| GTA | | | | Unapplied Funds | | | | | .00 | .00 | | | | | | | 175,562.72 |
| GTA | 11/16/2015 | | 1,310.23 | Payment Una pplied Funds | 118 | UF | UAF AUTOMATED TRANS-PMTS & REV | 12/01/2015 | 114.26 | 805.19 | 390.78 | | | | | 2,788.53 | 175,562.72 |
| GTA | | | | ESC 80 | | | | | .00 | .00 | | | | | | | 175,562.72 |
| GTA | 11/16/2015 | | -1,310.23 | Disbursement -Unapplied Funds | 218 | UF | UAF AUTOMATED TRANS-PMTS & REV | 12/01/2015 | .00 | .00 | | | | -1,310.23 | | 2,397.75 | 175,676.98 |
| GTA | | | | Unapplied Funds | | | | | .00 | .00 | | | | | | | 175,676.98 |
| GTA | 11/13/2015 | 11/9/2015 | 1,326.00 | Mellon Chicago, IL | 112 | 36 | Mellon-Chicago | | .00 | .00 | | | | 1,326.00 | | 2,397.75 | 175,676.98 |
| GTA | | | | Unapplied Funds | | | | | .00 | .00 | | | | | | | 175,676.98 |
| GTA | 10/10/2015 | 10/9/2015 | 1,326.00 | Mellon Chicago, IL | 112 | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 2,397.75 | 175,676.98 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | Unapplied Funds | | | | | | | | | 1,326.00 | | | |
| GTA | 09/12/2015 | 9/10/2015 | 1,326.00 | 112 | Mellon Chicago, IL Unapplied Funds | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 2,397.75 | 175,676.98 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,326.00 | | | |
| GTA | 08/27/2015 | 8/25/2015 | 756.62 | 103 | BK Trustee Payment Unapplied Funds | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | 756.62 | | 2,397.75 | 175,676.98 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 08/11/2015 | 8/9/2015 | 1,326.00 | 112 | Mellon Chicago, IL Unapplied Funds | 36 | Mellon-Chicago | | .00 | .00 | | | | 1,326.00 | | 2,397.75 | 175,676.98 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 07/28/2015 | 7/27/2015 | 490.14 | 103 | BK Trustee Payment Unapplied Funds | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | 490.14 | | 2,397.75 | 175,676.98 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 07/15/2015 | 7/14/2015 | 1,326.00 | 112 | Mellon Chicago, IL Unapplied Funds | 36 | Mellon-Chicago | | .00 | .00 | | | | 1,326.00 | | 2,397.75 | 175,676.98 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 07/11/2015 | | -2,056.25 | 210 | Disbursement (Escrow Only) ESC 80 | E8 | Esc Disb-City/Town/Borough | | .00 | .00 | -2,056.25 | | | | | 2,397.75 | 175,676.98 |
| GTA | | | | | | | | | .00 | .00 | | | | | | | |
| GTA | 06/30/2015 | 6/26/2015 | 490.14 | 103 | BK Trustee Payment Unapplied Funds | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | 490.14 | | 4,454.00 | 175,676.98 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 06/17/2015 | 6/13/2015 | 1,326.00 | 112 | Mellon Chicago, IL Unapplied Funds | 36 | Mellon-Chicago | | .00 | .00 | | | | 1,326.00 | | 4,454.00 | 175,676.98 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |

Ditech History: 38245486  History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 05/21/2015 | 5/18/2015 | 490.25 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | .00 | | | | | 4,454.00 | 175,676.98 |
| GTA | | | | | Unapplied Funds | | | | | | | | | 490.25 | | 4,454.00 | 175,676.98 |
| GTA | 05/19/2015 | 5/17/2015 | 1,326.00 | 112 | Motion Chicago, Il | 36 | Motion-Chicago | | .00 | .00 | .00 | | | | | 4,454.00 | 175,676.98 |
| GTA | | | | | Unapplied Funds | | | | | | | | | 1,326.00 | | 4,454.00 | 175,676.98 |
| GTA | 05/01/2015 | 4/28/2015 | 490.13 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | .00 | | | | | 4,454.00 | 175,676.98 |
| GTA | | | | | Unapplied Funds | | | | | | | | | 490.13 | | 4,454.00 | 175,676.98 |
| GTA | 04/23/2015 | | -1,104.00 | 210 | Disbursement Escrow Only | F7 | Esc Disb-Hazard/Fire | | .00 | .00 | -1,104.00 | | | | | 4,454.00 | 175,676.98 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | | | | | | 5,558.00 | 175,676.98 |
| GTA | 04/22/2015 | | 1,310.23 | 118 | Payment/Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 11/01/2015 | 113.74 | 805.71 | 390.78 | | | | | 5,558.00 | 175,676.98 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | 5,167.22 | 175,790.72 |
| GTA | 04/22/2015 | | -1,310.23 | 218 | Disbursement Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 11/01/2015 | .00 | .00 | | | | | | 5,167.22 | 175,790.72 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | 5,167.22 | 175,790.72 |
| GTA | 04/22/2015 | | 1,310.23 | 118 | Payment/Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/01/2015 | 113.22 | 806.23 | 390.78 | | | | | 5,167.22 | 175,790.72 |
| GTA | | | | | ESC 89 | | | | .00 | .00 | 390.78 | | | | | 4,776.44 | 175,903.94 |
| GTA | 04/22/2015 | | -1,310.23 | 218 | Disbursement Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/01/2015 | .00 | .00 | | | | | | 4,776.44 | 175,903.94 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | | |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 04/22/2015 | | 1,310.23 | 118 | Payment:Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2015 | 112.71 | 806.74 | | | | | | 4,776.44 | 175,903.94 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 04/22/2015 | | -1,310.23 | 218 | Disbursement :Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2015 | .00 | .00 | | | | | | 4,385.66 | 176,016.65 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | | |
| GTA | 04/22/2015 | | 1,310.23 | 118 | Payment:Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2015 | 112.19 | 807.26 | | | | | | 4,385.66 | 176,016.65 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 04/22/2015 | | -1,310.23 | 218 | Disbursement :Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2015 | .00 | .00 | | | | | | 3,994.88 | 176,128.84 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | | |
| GTA | 04/22/2015 | | 1,310.23 | 118 | Payment:Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2015 | 111.68 | 807.77 | | | | | | 3,994.88 | 176,128.84 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 04/22/2015 | | -1,310.23 | 218 | Disbursement :Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2015 | .00 | .00 | | | | | | 3,604.10 | 176,240.52 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | | |
| GTA | 04/22/2015 | | 1,310.23 | 118 | Payment:Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2015 | 111.17 | 808.28 | | | | | | 3,604.10 | 176,240.52 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 04/22/2015 | | -1,310.23 | 218 | Disbursement :Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2015 | .00 | .00 | | | | | | 3,213.32 | 176,351.69 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | Unapplied Funds | | | | | | | | | | -1,310.23 | | |
| GTA | 04/17/2015 | 4/16/2015 | 1,326.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | .00 | | | | | 3,213.32 | 176,351.69 |
| GTA | | | | 118 | Payment-Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | | .00 | .00 | | | | 1,326.00 | | | |
| GTA | 04/16/2015 | | 1,310.23 | 218 | Disbursement-Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/01/2015 | 110.66 | 808.79 | | | | | | 3,213.32 | 176,351.69 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 04/16/2015 | | -1,310.23 | 218 | Disbursement-Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/01/2015 | .00 | .00 | | | | -1,310.23 | | 2,822.54 | 176,462.35 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 04/01/2015 | 3/20/2015 | 490.17 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | 490.17 | | 2,822.54 | 176,462.35 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 03/18/2015 | | 1,326.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 2,822.54 | 176,462.35 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,326.00 | | | |
| GTA | 02/17/2015 | | 1,310.23 | 118 | Payment-Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 04/01/2015 | 110.16 | 809.29 | | | | | | 2,822.54 | 176,462.35 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 02/17/2015 | | -1,310.23 | 218 | Disbursement-Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 04/01/2015 | .00 | .00 | | | | | | 2,431.76 | 176,572.51 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | | |
| GTA | 03/03/2015 | 2/27/2015 | 735.27 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | | 2,431.76 | 176,572.51 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 02/14/2015 | | | | Unapplied Funds | | UAF AUTOMATED TRANS-PMTS & REV | | .00 | .00 | | | | 735.27 | | | |
| GTA | | | 1,310.23 | 118 | Payment-Una pplied Funds | UF | | 03/01/2015 | 109.66 | 809.79 | | | | | | 2,431.76 | 176,572.51 |
| GTA | | | | 80 | ESC | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 02/14/2015 | | -1,310.23 | 218 | Disbursement -Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 03/01/2015 | .00 | .00 | | | | | | 2,040.98 | 176,682.17 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | | |
| GTA | 02/13/2015 | 2/12/2015 | 1,326.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 2,040.98 | 176,682.17 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,326.00 | | | |
| GTA | 02/05/2015 | 2/5/2015 | 490.17 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | | 2,040.98 | 176,682.17 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 490.17 | | | |
| GTA | 01/17/2015 | | -1,310.23 | 118 | Payment-Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 02/01/2015 | 109.16 | 810.29 | | | | | | 2,040.98 | 176,682.17 |
| GTA | | | | 80 | ESC | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 01/17/2015 | | -1,310.23 | 218 | Disbursement -Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 02/01/2015 | .00 | .00 | | | | | | 1,650.20 | 176,791.33 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | | |
| GTA | 01/15/2015 | | 1,326.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 1,650.20 | 176,791.33 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,326.00 | | | |
| GTA | 01/09/2015 | | -1,590.17 | 210 | Disbursement (Escrow Only) | E8 | Esc Disb-City/Town/Boro ugh | | .00 | .00 | | | | | | 1,650.20 | 176,791.33 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 12/31/2014 | | | 140 | Payment:Escrow Only-Cash | 135 | Esc Interest Credit | | .00 | .00 | -1,590.17 | | | | | | |
| GTA | | | 1.06 | | ESC 80 | | | | .00 | .00 | 1.06 | | | | | 3,240.37 | 176,791.33 |
| GTA | 12/24/2014 | 12/24/2014 | 490.18 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | | | |
| GTA | | | | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | | .00 | .00 | | | | 490.18 | | 3,239.31 | 176,791.33 |
| GTA | 12/17/2014 | | 1,310.23 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/01/2015 | 108.66 | 810.79 | 390.78 | | | | | 3,239.31 | 176,791.33 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 12/17/2014 | | -1,310.23 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | | .00 | .00 | | | | -1,310.23 | | 2,848.53 | 176,899.99 |
| GTA | 12/17/2014 | 12/15/2014 | 1,326.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | 1,326.00 | | 2,848.53 | 176,899.99 |
| GTA | | | | 218 | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 11/26/2014 | 11/26/2014 | 735.25 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | 735.25 | | 2,848.53 | 176,899.99 |
| GTA | 11/29/2014 | | | 103 | Payment:Unapplied Funds | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | | | |
| GTA | | | 1,310.23 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 12/01/2014 | 108.16 | 811.29 | 390.78 | | | | | 2,848.53 | 176,899.99 |
| GTA | 11/17/2014 | | | | ESC 80 | | | 12/01/2014 | .00 | .00 | 390.78 | | | | | | |
| GTA | 11/17/2014 | | -1,310.23 | 218 | Disbursement:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | | .00 | .00 | | | | -1,310.23 | | 2,457.75 | 177,008.15 |

Ditech History: 382454836   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 11/13/2014 | 11/12/2014 | 1,326.00 | 112 | Mellon Chicago IL / Unapplied Funds | 36 | Mellon-Chicago | | .00 | .00 | | | | 1,326.00 | -1,310.23 | 2,457.75 | 177,008.15 |
| GTA | 11/03/2014 | 10/29/2014 | 226.57 | 103 | BK Trustee Payment / Unapplied Funds | TI | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | 226.57 | | 2,457.75 | 177,008.15 |
| GTA | 10/17/2014 | | 1,310.23 | 118 | Payment/Unapplied Funds / ESC 80 | UF | UAF AUTOMATED TRANS-PMTS & REV | 11/01/2014 | 107.67 | 811.78 | 390.78 | | | -1,310.23 | | 2,457.75 | 177,008.15 |
| GTA | 10/17/2014 | 10/17/2014 | -1,310.23 | 218 | Disbursement :Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 11/01/2014 | .00 | .00 | | | | | -1,310.23 | 2,066.97 | 177,115.82 |
| GTA | 10/15/2014 | 10/12/2014 | 1,326.00 | 112 | Mellon Chicago IL / Unapplied Funds | 36 | Mellon-Chicago | | .00 | .00 | | | | 1,326.00 | | 2,066.97 | 177,115.82 |
| GTA | 09/21/2014 | 9/24/2014 | 516.71 | 103 | BK Trustee Payment / Unapplied Funds | TI | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | 516.71 | | 2,066.97 | 177,115.82 |
| GTA | 09/16/2014 | | 1,310.23 | 118 | Payment/Unapplied Funds / ESC 80 | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/01/2014 | 107.18 | 812.27 | 390.78 | | | -1,310.23 | | 2,066.97 | 177,115.82 |
| GTA | 09/16/2014 | | -1,310.23 | 218 | Disbursement :Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/01/2014 | .00 | .00 | | | | | | 1,676.19 | 177,223.00 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | | |
| GTA | 09/12/2014 | 9/10/2014 | 1,326.90 | 112 | Mellon Chicago, IL | 36 | Mellon–Chicago | | .00 | .00 | | | | | | 1,676.19 | 177,223.00 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,326.90 | | | |
| GTA | 09/04/2014 | | .00 | ADJ | Adjustment: Prn & Int | NC | No Tran Cat Needed | 10/01/2014 | -91.44 | 91.44 | | | | | | 1,676.19 | 177,223.00 |
| GTA | 09/04/2014 | | 1,310.23 | 118 | Payment:Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2014 | 106.69 | 812.76 | | | | | | 1,676.19 | 177,131.56 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 09/04/2014 | | -1,310.23 | 218 | Disbursement :Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2014 | .00 | .00 | | | | | | 1,285.41 | 177,238.25 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.22 | | | |
| GTA | 09/04/2014 | | 1,310.23 | 118 | Payment:Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2014 | 106.20 | 813.25 | | | | | | 1,285.41 | 177,238.25 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 09/04/2014 | | -1,310.23 | 218 | Disbursement :Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2014 | .00 | .00 | | | | | | 894.63 | 177,344.45 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | | |
| GTA | 09/04/2014 | | 1,310.23 | 118 | Payment:Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2014 | 105.72 | 813.73 | | | | | | 894.63 | 177,344.45 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 09/04/2014 | | -1,310.23 | 218 | Disbursement :Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2014 | .00 | .00 | | | | | | 503.85 | 177,450.17 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | | |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 09/04/2014 | | 1,310.23 | 118 | Payment/Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2014 | 103.24 | 814.21 | | | | | | 503.85 | 177,450.17 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | 177,555.41 |
| GTA | 09/04/2014 | | -1,310.23 | 218 | Disbursement /Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2014 | .00 | .00 | | | | | | 113.07 | 177,555.41 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | | |
| GTA | 09/04/2014 | | 1,310.23 | 118 | Payment/Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/01/2014 | 104.76 | 814.69 | | | | | | 113.07 | 177,555.41 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | 177,660.17 |
| GTA | 09/04/2014 | | -1,310.23 | 218 | Disbursement /Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/01/2014 | .00 | .00 | | | | | | -277.71 | 177,660.17 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | | |
| GTA | 09/04/2014 | | 1,310.23 | 118 | Payment/Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 04/01/2014 | 104.28 | 815.17 | | | | | | -277.71 | 177,660.17 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | 177,764.45 |
| GTA | 09/04/2014 | | -1,310.23 | 218 | Disbursement /Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 04/01/2014 | .00 | .00 | | | | | | -668.49 | 177,764.45 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | | |
| GTA | 09/04/2014 | | 1,310.23 | 118 | Payment/Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 03/01/2014 | 103.80 | 815.65 | | | | | | -668.49 | 177,764.45 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | 177,868.25 |
| GTA | 09/04/2014 | | -1,310.23 | 218 | Disbursement /Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 03/01/2014 | .00 | .00 | | | | | | -1,059.27 | 177,868.25 |

Ditech History: 38245486  History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | | |
| GTA | 09/04/2014 | | -1,310.23 | 118 | Payment;Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 02/01/2014 | 103.33 | 816.12 | | | | | | -1,059.27 | 177,868.25 |
| GTA | | | | ESC 80 | | | | | | | 390.78 | | | | | | |
| GTA | 09/04/2014 | | -1,310.23 | 218 | Disbursement;Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 02/01/2014 | .00 | .00 | | | | | | -1,450.05 | 177,971.58 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | | |
| GTA | 09/04/2014 | | 1,310.23 | 118 | Payment;Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/01/2014 | 102.86 | 816.59 | | | | | | -1,459.05 | 177,971.58 |
| GTA | | | | ESC 80 | | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 09/04/2014 | | -1,310.23 | 218 | Disbursement;Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/01/2014 | .00 | .00 | | | | | | -1,840.83 | 178,074.44 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | | |
| GTA | 09/04/2014 | | 1,310.23 | 118 | Payment;Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 12/01/2013 | 102.39 | 817.06 | | | | | | -1,840.83 | 178,074.44 |
| GTA | | | | ESC 80 | | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 09/04/2014 | | -1,310.23 | 218 | Disbursement;Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 12/01/2013 | .00 | .00 | | | | | | -2,231.61 | 178,176.83 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | | |
| GTA | 09/04/2014 | | 1,444.60 | 118 | Payment;Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 11/01/2013 | 319.79 | 734.03 | | | | | | -2,231.61 | 178,176.83 |
| GTA | | | | ESC 80 | | | | | .00 | .00 | 390.78 | | | | | | |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 09/04/2014 | | -1,444.60 | | Disbursement :Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 11/01/2013 | .00 | .00 | | | | | | | -2,622.39 | 178,496.62 |
| GTA | 09/04/2014 | | | 218 | Unapplied Funds | | | | .00 | .00 | | | | -1,444.60 | | -2,622.39 | 178,496.62 |
| GTA | 09/04/2014 | | 1,444.60 | 118 | Payment:Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/01/2013 | 318.33 | 735.49 | | | | | | -3,013.17 | 178,814.95 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 09/04/2014 | | -1,444.60 | 218 | Disbursement :Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/01/2013 | .00 | .00 | | | | | | -3,013.17 | 178,814.95 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,444.60 | | | |
| GTA | 09/04/2014 | | 1,444.60 | 118 | Payment:Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2013 | 316.88 | 736.94 | | | | | | -3,403.95 | 179,131.83 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 09/04/2014 | | -1,444.60 | 218 | Disbursement :Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2013 | .00 | .00 | | | | | | -3,403.95 | 179,131.83 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,444.60 | | | |
| GTA | 09/04/2014 | | 1,059.21 | 118 | Payment:Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2013 | 315.43 | 738.39 | | | | | | -3,409.34 | 179,447.26 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 5.39 | | | | | | |
| GTA | 09/04/2014 | | -1,059.21 | 218 | Disbursement :Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2013 | .00 | .00 | | | | | | -3,409.34 | 179,447.26 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,059.21 | | | |
| GTA | 09/04/2014 | | 1,183.91 | 118 | Payment:Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2013 | 313.99 | 739.83 | | | | | | -3,409.34 | 179,447.26 |

Ditech History: 382245486  History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Desc | Tran Code | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | TSC 89 | | | UAF AUTOMATED TRANS-PMTS & REV | | .00 | .00 | 130.09 | | | | | | |
| GTA | 09/04/2014 | | -1,183.91 | Disbursement -Unapplied Funds | 218 | UF | | 07/01/2013 | .00 | .00 | .00 | | | -1,183.91 | | -3,539.43 | 179,761.25 |
| GTA | | | | Unapplied Funds | | | | | .00 | .00 | | | | | | | |
| GTA | 09/04/2014 | 8/29/2014 | 775.03 | BK Trustee Payment | 103 | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | Unapplied Funds | | | | | .00 | .00 | | | | 775.03 | | | |
| GTA | 09/04/2014 | 8/14/2014 | 1,326.00 | Payment,Cas h | 100 | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | Unapplied Funds | | | | | .00 | .00 | | | | 1,326.00 | | | |
| GTA | 09/04/2014 | 7/25/2014 | 490.07 | BK Trustee Payment | 103 | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | Unapplied Funds | | | | | .00 | .00 | | | | 490.07 | | | |
| GTA | 09/04/2014 | 7/14/2014 | 1,326.00 | Payment,Cas h | 100 | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | Unapplied Funds | | | | | .00 | .00 | | | | 1,326.00 | | | |
| GTA | 09/04/2014 | 6/25/2014 | 490.05 | BK Trustee Payment | 103 | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | Unapplied Funds | | | | | .00 | .00 | | | | 490.05 | | | |
| GTA | 09/04/2014 | 6/12/2014 | 1,326.00 | Payment,Cas h | 100 | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | Unapplied Funds | | | | | .00 | .00 | | | | 1,326.00 | | | |
| GTA | 09/04/2014 | 5/20/2014 | 735.09 | BK Trustee Payment | 103 | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | Unapplied Funds | | | | | .00 | .00 | | | | 735.09 | | | |

Ditech History: 38245486  History Time Period: All

| Source | Tran Date | Back Date | Trea Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAP/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 09/04/2014 | 5/16/2014 | 1,326.00 | 100 | Payment,Cas h | 50 | Reverse/Reapply - Misc | | .00 | .00 | .00 | | | | | -3,539.43 | 179,761.25 |
| GTA | 09/04/2014 | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,326.00 | | | |
| GTA | 09/04/2014 | 4/15/2014 | 490.12 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | 09/04/2014 | | | | Unapplied Funds | | | | .00 | .00 | | | | 490.12 | | | |
| GTA | 09/04/2014 | 4/6/2014 | 1,326.00 | 100 | Payment,Cas h | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,326.00 | | | |
| GTA | 09/04/2014 | 3/22/2014 | 490.03 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 490.03 | | | |
| GTA | 09/04/2014 | 2/21/2014 | 244.93 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 244.93 | | | |
| GTA | 09/04/2014 | 2/5/2014 | 1,326.00 | 100 | Payment,Cas h | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,326.00 | | | |
| GTA | 09/04/2014 | 1/24/2014 | 735.31 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 735.31 | | | |
| GTA | 09/04/2014 | 1/2/2014 | 1,325.82 | 100 | Payment,Cas h | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,325.82 | | | |
| GTA | 09/04/2014 | 12/25/2013 | 489.95 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | Unapplied Funds | | | | | | | | | 489.95 | | | |
| GTA | 09/04/2014 | 11/30/2013 | 1,325.82 | 100 h | Payment/Cas h | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,325.82 | | | |
| GTA | 09/04/2014 | 11/19/2013 | 491.68 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 491.68 | | | |
| GTA | 09/04/2014 | 11/1/2013 | 1,325.82 | 100 h | Payment/Cas h | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,325.82 | | | |
| GTA | 09/04/2014 | 11/1/2013 | 399.55 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | 399.55 | -3,539.43 | 179,761.25 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 09/04/2014 | 10/21/2013 | 88.89 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | 88.89 | -3,539.43 | 179,761.25 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 09/04/2014 | 10/5/2013 | 846.15 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | 846.15 | -3,539.43 | 179,761.25 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 09/04/2014 | 10/3/2013 | 88.89 | 100 h | Payment/Cas h | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 88.89 | | | |
| GTA | 09/04/2014 | 9/27/2013 | 260.00 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | 260.00 | -3,539.43 | 179,761.25 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |

Ditech History: 382245486  History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 09/04/2014 | 9/3/2013 | 586.15 | 100 | Payment/Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | 586.15 | -3,539.43 | 179,761.25 |
| GTA | | | | 100 | Unapplied Funds | | | | .00 | .00 | | | | 586.15 | | | |
| GTA | 09/04/2014 | 9/3/2013 | 586.15 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | 586.15 | -3,539.43 | 179,761.25 |
| GTA | | | | 100 | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 09/04/2014 | 9/5/2013 | 348.89 | 100 | Payment/Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | 348.89 | | -3,539.43 | 179,761.25 |
| GTA | 09/04/2014 | 8/2/2013 | 1,575.00 | 100 | Unapplied Funds | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | 1,575.00 | | -3,539.43 | 179,761.25 |
| GTA | 09/04/2014 | 7/17/2013 | 488.51 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | 488.51 | | -3,539.43 | 179,761.25 |
| GTA | | | | 100 | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 09/04/2014 | 7/9/2013 | 488.47 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | 488.47 | | -3,539.43 | 179,761.25 |
| GTA | | | | 100 | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 09/04/2014 | 7/13/2013 | -1,448.30 | 718 | Reversal/Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2012 | .00 | .00 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | 718 | Unapplied Funds | | | | .00 | .00 | | | | 1,448.30 | | | |
| GTA | 09/04/2014 | 7/13/2013 | -1,448.30 | 518 | Reversal/Pym/Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2012 | -295.87 | -757.95 | | | | | | -3,539.43 | 179,761.25 |
| GTA | | | | 518 | ESC 80 | | | | .00 | .00 | -394.48 | | | | | | |

Dtech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 09/04/2014 | 8/2/2013 | 1,448.30 | | Reversal/Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2012 | .00 | .00 | | | | | | | -3,144.95 | 179,465.38 |
| GTA | | | | 718 | Unapplied Funds | | | | .00 | .00 | | | | 1,448.30 | | | | |
| GTA | 09/04/2014 | 8/2/2013 | -1,448.30 | 518 | Reversal/Pymt Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2012 | -297.23 | -756.59 | | | | | | | -3,144.95 | 179,465.38 |
| GTA | | | | | ESC 89 | | | | .00 | .00 | -394.48 | | | | | | -2,750.47 | 179,168.15 |
| GTA | 09/04/2014 | 8/7/2013 | 1,572.68 | 718 | Reversal/Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2012 | .00 | .00 | | | | | | | -2,750.47 | 179,168.15 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,572.68 | | | | |
| GTA | 09/04/2014 | 8/7/2013 | -1,572.68 | 518 | Reversal/Pymt Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2012 | -298.59 | -755.23 | | | | | | | -2,750.47 | 179,168.15 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -518.86 | | | | | | -2,231.61 | 178,869.56 |
| GTA | 09/04/2014 | 9/7/2013 | 1,053.82 | 718 | Reversal/Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2012 | .00 | .00 | | | | | | | -2,231.61 | 178,869.56 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,053.82 | | | | |
| GTA | 09/04/2014 | 9/7/2013 | -1,053.82 | 518 | Reversal/Pymt Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2012 | -299.96 | -753.86 | | | | | | | -2,231.61 | 178,869.56 |
| GTA | 09/04/2014 | 10/4/2013 | 1,053.82 | 718 | Reversal/Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/01/2012 | .00 | .00 | | | | | | | -2,231.61 | 178,569.60 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,053.82 | | | | |
| GTA | 09/04/2014 | 10/4/2013 | -1,053.82 | 518 | Reversal/Pymt Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/01/2012 | -301.33 | -752.49 | | | | | | | -2,231.61 | 178,569.60 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Desc | Tran Code | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAP/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 09/04/2014 | 2/6/2014 | 1,310.23 | Reversal/Disb Unapplied Funds | 718 | | UAF AUTOMATED TRANS-PMTS & REV | | | | | | | | | -2,231.61 | 178,268.27 |
| GTA | | | | Unapplied Funds | | UF | | 01/01/2014 | .00 | .00 | | | | 1,310.23 | | | 178,268.27 |
| GTA | 09/04/2014 | 2/6/2014 | -1,310.23 | Reversal/Pmt Unapplied Funds | 518 | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/01/2014 | -102.86 | -816.59 | | | | | | | 178,268.27 |
| GTA | | | | ESC 80 | | | | | .00 | .00 | -390.78 | | | | | | |
| GTA | 09/04/2014 | 2/6/2014 | 1,310.23 | Reversal/Disb Unapplied Funds | 718 | | UAF AUTOMATED TRANS-PMTS & REV | 02/01/2014 | .00 | .00 | | | | | 1,310.23 | -1,840.83 | 178,165.41 |
| GTA | | | | Unapplied Funds | | UF | | | | | | | | | | | |
| GTA | 09/04/2014 | 2/6/2014 | -1,310.23 | Reversal/Pmt Unapplied Funds | 518 | UF | UAF AUTOMATED TRANS-PMTS & REV | 02/01/2014 | -103.33 | -816.12 | -390.78 | | | | | -1,840.83 | 178,165.41 |
| GTA | | | | ESC 80 | | | | | .00 | .00 | | | | | | | |
| GTA | 09/04/2014 | 2/15/2014 | 1,310.23 | Reversal/Disb Unapplied Funds | 718 | | UAF AUTOMATED TRANS-PMTS & REV | 03/01/2014 | .00 | .00 | | | | | 1,310.23 | -1,450.05 | 178,062.08 |
| GTA | | | | Unapplied Funds | | UF | | | | | | | | | | | |
| GTA | 09/04/2014 | 2/15/2014 | -1,310.23 | Reversal/Pmt Unapplied Funds | 518 | UF | UAF AUTOMATED TRANS-PMTS & REV | 03/01/2014 | -103.80 | -815.65 | -390.78 | | | | | -1,450.05 | 178,062.08 |
| GTA | | | | ESC 80 | | | | | .00 | .00 | | | | | | | |
| GTA | 09/04/2014 | 3/18/2014 | 1,310.23 | Reversal/Disb Unapplied Funds | 718 | | UAF AUTOMATED TRANS-PMTS & REV | 04/01/2014 | .00 | .00 | | | | | 1,310.23 | -1,059.27 | 177,958.28 |
| GTA | | | | Unapplied Funds | | UF | | | | | | | | | | | |
| GTA | 09/04/2014 | 3/18/2014 | -1,310.23 | Reversal/Pmt Unapplied Funds | 518 | UF | UAF AUTOMATED TRANS-PMTS & REV | 04/01/2014 | -104.28 | -815.17 | | | | | | -1,059.27 | 177,958.28 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 09/04/2014 | | | ESC 80 | | | | | .00 | .00 | -390.78 | | | | | | |
| GTA | 09/04/2014 | 4/16/2014 | 1,310.23 | 718 | Reversal:Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/01/2014 | .00 | .00 | | | | 1,310.23 | | -668.49 | 177,854.00 |
| GTA | | | | 518 | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 09/04/2014 | 4/16/2014 | -1,310.23 | 518 | Reversal:Pymt Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/01/2014 | -104.76 | -814.69 | .00 | | | | | -668.49 | 177,854.00 |
| GTA | | | | ESC 80 | | | | | .00 | .00 | -390.78 | | | | | | |
| GTA | 09/04/2014 | 5/17/2014 | 1,310.23 | 718 | Reversal:Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2014 | .00 | .00 | | | | 1,310.23 | | -277.71 | 177,749.24 |
| GTA | | | | 518 | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 09/04/2014 | 5/17/2014 | -1,310.23 | 518 | Reversal:Pymt Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2014 | -105.24 | -814.21 | .00 | | | | | -277.71 | 177,749.24 |
| GTA | | | | ESC 80 | | | | | .00 | .00 | -390.78 | | | | | | |
| GTA | 09/04/2014 | 6/16/2014 | 1,310.23 | 718 | Reversal:Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2014 | .00 | .00 | | | | 1,310.23 | | 113.07 | 177,644.00 |
| GTA | | | | 518 | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 09/04/2014 | 6/16/2014 | -1,310.23 | 518 | Reversal:Pymt Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2014 | -105.72 | -813.73 | .00 | | | | | 113.07 | 177,644.00 |
| GTA | | | | ESC 80 | | | | | .00 | .00 | -390.78 | | | | | | |
| GTA | 09/04/2014 | 7/17/2014 | 1,310.23 | 718 | Reversal:Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2014 | .00 | .00 | | | | 1,310.23 | | 503.85 | 177,538.28 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |

Dtech History: 38245486  History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 09/04/2014 | 7/17/2014 | -1,310.23 | 518 | Reversal/Pymt Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2014 | -106.20 | -813.25 | | | | | | 503.85 | 177,538.28 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -390.78 | | | | | | |
| GTA | 09/04/2014 | 8/18/2014 | 1,310.23 | 718 | Reversal/Disb Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2014 | .00 | .00 | | | | | | 894.63 | 177,432.08 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,310.23 | | | |
| GTA | 09/04/2014 | 8/18/2014 | -1,310.23 | 518 | Reversal/Pymt Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2014 | -106.69 | -812.76 | | | | | | 894.63 | 177,432.08 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -390.78 | | | | | | |
| GTA | 09/04/2014 | 8/29/2014 | -775.03 | 500 | Reversal/Pymt-Cash | T3 | REVERSAL-TRUSTEE PAYMENT | | .00 | .00 | | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -775.03 | | | |
| GTA | 09/04/2014 | 8/14/2014 | -1,326.00 | 500 | Reversal/Pymt-Cash | S9 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,326.00 | | | |
| GTA | 09/04/2014 | 5/20/2014 | -735.09 | 500 | Reversal/Pymt-Cash | T3 | REVERSAL-TRUSTEE PAYMENT | | .00 | .00 | | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -735.09 | | | |
| GTA | 09/04/2014 | 7/25/2014 | -490.07 | 500 | Reversal/Pymt-Cash | T3 | REVERSAL-TRUSTEE PAYMENT | | .00 | .00 | | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -490.07 | | | |
| GTA | 09/04/2014 | 7/14/2014 | -1,326.00 | 500 | Reversal/Pymt-Cash | S9 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,326.00 | | | |
| GTA | 09/04/2014 | 6/25/2014 | -490.05 | 500 | Reversal/Pymt-Cash | T3 | REVERSAL-TRUSTEE PAYMENT | | .00 | .00 | | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -490.05 | | | |

Ditech History: 382454586   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 09/04/2014 | 6/12/2014 | -1,326.00 | 500 | Reversal/Pym t-Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | .00 | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | Unapplied Funds | | | | | | | | | -1,326.00 | | | 177,325.39 |
| GTA | 09/04/2014 | 5/16/2014 | -1,326.00 | 500 | Reversal/Pym t-Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | .00 | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | Unapplied Funds | | | | | | | | | -1,326.00 | | | 177,325.39 |
| GTA | 09/04/2014 | 4/15/2014 | -490.12 | 500 | Reversal/Pym t-Cash | 13 | REVERSAL-TRUSTEE PAYMENT | | .00 | .00 | .00 | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | Unapplied Funds | | | | .00 | | | | | -490.12 | | | |
| GTA | 09/04/2014 | 4/6/2014 | -1,326.00 | 500 | Reversal/Pym t-Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | .00 | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | Unapplied Funds | | | | .00 | | | | | -1,326.00 | | | |
| GTA | 09/04/2014 | 3/22/2014 | -490.03 | 500 | Reversal/Pym t-Cash | 13 | REVERSAL-TRUSTEE PAYMENT | | .00 | .00 | .00 | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | Unapplied Funds | | | | .00 | | | | | -490.03 | | | |
| GTA | 09/04/2014 | 2/21/2014 | -244.93 | 500 | Reversal/Pym t-Cash | 13 | REVERSAL-TRUSTEE PAYMENT | | .00 | .00 | .00 | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | Unapplied Funds | | | | .00 | | | | | -244.93 | | | |
| GTA | 09/04/2014 | 2/5/2014 | -1,326.00 | 500 | Reversal/Pym t-Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | .00 | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | Unapplied Funds | | | | .00 | | | | | -1,326.00 | | | |
| GTA | 09/04/2014 | 1/24/2014 | -735.31 | 500 | Reversal/Pym t-Cash | 13 | REVERSAL-TRUSTEE PAYMENT | | .00 | .00 | .00 | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | Unapplied Funds | | | | .00 | | | | | -735.31 | | | |
| GTA | 09/04/2014 | 1/2/2014 | -1,325.82 | 500 | Reversal/Pym t-Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | .00 | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | Unapplied Funds | | | | .00 | | | | | -1,325.82 | | | |
| GTA | 09/04/2014 | 12/25/2013 | -489.95 | 500 | Reversal/Pym t-Cash | 13 | REVERSAL-TRUSTEE PAYMENT | | .00 | .00 | .00 | | | | | 1,285.41 | 177,325.39 |

Ditech History: 38245486  History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAP/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -489.95 | | | |
| GTA | 09/04/2014 | 11/30/2013 | -1,325.82 | 500 | Reversal/Pym t-Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,325.82 | | | |
| GTA | 09/04/2014 | 1/19/2013 | -491.68 | 500 | Reversal/Pym t-Cash | T3 | REVERSAL-TRUSTEE PAYMENT | | .00 | .00 | | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -491.68 | | | |
| GTA | 09/04/2014 | 1/7/2013 | -399.55 | 500 | Reversal/Pym t-Cash | T3 | REVERSAL-TRUSTEE PAYMENT | | .00 | .00 | | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -399.55 | | | |
| GTA | 09/04/2014 | 1/1/2013 | -1,325.82 | 500 | Reversal/Pym t-Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | 1,285.41 | 177,325.39 |
| GTA | | | | | ESC-RO | | | 12/01/2013 | -102.39 | -817.06 | -390.78 | | | | | | |
| GTA | | | | | Reversal/Pym t-Cash | | Reverse/Reapply - Misc | | .00 | .00 | | | | | | | |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -15.59 | | | |
| GTA | 09/04/2014 | 10/21/2013 | -88.89 | 500 | Reversal/Pym t-Cash | T3 | REVERSAL-TRUSTEE PAYMENT | | .00 | .00 | | | | | | 1,676.19 | 177,223.00 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -88.89 | | | |
| GTA | 09/04/2014 | 10/3/2013 | -846.15 | 500 | Reversal/Pym t-Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | 1,676.19 | 177,223.00 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -846.15 | | | |
| GTA | 09/04/2014 | 10/3/2013 | -88.89 | 500 | Reversal/Pym t-Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | 1,676.19 | 177,223.00 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -88.89 | | | |
| GTA | 09/04/2014 | 9/21/2013 | -260.00 | 500 | Reversal/Pym t-Cash | T3 | REVERSAL-TRUSTEE PAYMENT | | .00 | .00 | | | | | | 1,676.19 | 177,223.00 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -260.00 | | | |
| GTA | 09/04/2014 | 9/5/2013 | -586.15 | 500 | Reversal/Pym t-Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | 1,676.19 | 177,223.00 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | Unapplied Funds | | | | | | | | | -586.15 | | | |
| GTA | 09/04/2014 | 9/3/2013 | -586.15 | 500 | Reversal/Pym t-Cash | T3 | REVERSAL-TRUSTEE PAYMENT | | .00 | .00 | | | | | | 1,676.19 | 177,223.00 |
| GTA | | | | | Unapplied Funds | | | | | | | | | -586.15 | | | |
| GTA | 09/04/2014 | 9/3/2013 | -348.89 | 500 | Reversal/Pym t-Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | | | 1,676.19 | 177,223.00 |
| GTA | | | | | Unapplied Funds | | | | | | | | | -348.89 | | | |
| GTA | 09/04/2014 | 7/9/2013 | -488.47 | 500 | Reversal/Pym t-Cash | T3 | REVERSAL-TRUSTEE PAYMENT | | .00 | .00 | | | | | | 1,676.19 | 177,223.00 |
| GTA | | | | | Unapplied Funds | | | | | | | | | -488.47 | | | |
| GTA | 09/04/2014 | 8/2/2013 | -1,575.00 | 500 | Reversal/Reapply t-Cash | 50 | Reverse/Reapply - Misc | | .00 | .00 | | | | -1,575.00 | | 1,676.19 | 177,223.00 |
| GTA | | | | | Unapplied Funds | | | | | | | | | | | | |
| GTA | 09/04/2014 | 7/17/2013 | -488.51 | 500 | Reversal/Pym t-Cash | T3 | REVERSAL-TRUSTEE PAYMENT | | .00 | .00 | | | | | | 1,676.19 | 177,223.00 |
| GTA | | | | | Unapplied Funds | | | | | | | | | -488.51 | | | |
| GTA | 08/30/2014 | 8/29/2014 | 775.03 | 103 | BK Trustee Payment | T0 | CASH-TRUSTEE-UNKNOWN | | .00 | .00 | | | | 775.03 | | 1,676.19 | 177,223.00 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 08/18/2014 | | 1,310.23 | 118 | Payment:Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2014 | 106.69 | 812.76 | | | | | | 1,676.19 | 177,223.00 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 08/18/2014 | | -1,310.23 | 218 | Disbursement -Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2014 | .00 | .00 | | | | -1,310.23 | | 1,285.41 | 177,329.69 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 08/14/2014 | | 1,326.00 | 112 | Mellon (Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 1,285.41 | 177,329.69 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Amount Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | Unapplied Funds | | | | | .00 | | | | | 1,326.00 | | |
| GTA | 08/05/2014 | 5/20/2014 | 735.09 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | | 1,285.41 | 177,329.69 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 735.09 | | | |
| GTA | 07/30/2014 | 7/25/2014 | 490.07 | 103 | BK Trustee Payment | T1 | CASH-TRUSTEE-PRE-PETITION | | .00 | .00 | | | | | | 1,285.41 | 177,329.69 |
| GTA | | | | 210 | Unapplied Funds | | | | .00 | .00 | | | | 490.07 | | | |
| GTA | 07/18/2014 | | -1,994.63 | 210 | Disbursement -Escrow Only | E8 | Esc Disb-City/Town/Borough | | .00 | .00 | | | | | | 1,285.41 | 177,329.69 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | -1,994.63 | | | | | | |
| GTA | 07/17/2014 | | 1,310.23 | 118 | Payment Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2014 | 106.20 | 813.25 | 390.78 | | | | | 3,280.04 | 177,329.69 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 07/17/2014 | | -1,310.23 | 218 | Disbursement -Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2014 | .00 | .00 | | | | | | 2,889.26 | 177,435.89 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | -1,310.23 | | | |
| GTA | 07/17/2014 | 7/14/2014 | 1,326.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 2,889.26 | 177,435.89 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 1,326.00 | | | |
| GTA | 06/27/2014 | 6/25/2014 | 490.05 | 103 | BK Trustee Payment | T0 | CASH-TRUSTEE-UNKNOWN | | .00 | .00 | | | | | | 2,889.26 | 177,435.89 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 490.05 | | | |
| GTA | 06/16/2014 | | 1,310.23 | 118 | Payment Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2014 | 105.72 | 813.73 | | | | | | 2,889.26 | 177,435.89 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Book Date | Tran Amount | Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 06/16/2014 | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | | | -1,310.23 | 218 | Disbursement Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2014 | .00 | .00 | | | | -1,310.23 | | | 177,541.61 |
| GTA | | | | 218 | Unapplied Funds | | | | .00 | .00 | | | | | | 2,498.48 | |
| GTA | 06/13/2014 | 6/12/2014 | 1,326.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | 1,326.00 | | | 177,541.61 |
| GTA | | | | 112 | Unapplied Funds | | | | .00 | .00 | | | | | | 2,498.48 | |
| GTA | 05/19/2014 | 5/16/2014 | 1,326.00 | 112 | Mellon Chicago, IL | 36 | Mellon-Chicago | | .00 | .00 | | | | 1,326.00 | | | 177,541.61 |
| GTA | | | | 218 | Unapplied Funds | | | | .00 | .00 | | | | | | 2,498.48 | |
| GTA | 05/17/2014 | | 1,310.23 | 118 | Payment Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2014 | 105.24 | 814.21 | 390.78 | | | | | | 177,646.85 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | | | | | | | |
| GTA | 05/17/2014 | | -1,310.23 | 218 | Disbursement Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2014 | .00 | .00 | | | | -1,310.23 | | | 177,646.85 |
| GTA | | | | 218 | Unapplied Funds | | | | .00 | .00 | | | | | | 2,107.70 | |
| GTA | 04/17/2014 | 4/15/2014 | 490.12 | 103 | BK Trustee Payment | T0 | CASH-TRUSTEE-UNKNOWN | | .00 | .00 | | | | 490.12 | | | 177,646.85 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | 2,107.70 | |
| GTA | 04/16/2014 | | 1,310.23 | 118 | Payment Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/01/2014 | 104.76 | 814.69 | 390.78 | | | | | | 177,646.85 |
| GTA | | | | | ESC 89 | | | | .00 | .00 | | | | | | | |
| GTA | 04/16/2014 | | -1,310.23 | 218 | Disbursement Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 05/01/2014 | .00 | .00 | | | | | | 1,716.92 | 177,751.61 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Desc | Tran Code | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | Unapplied Funds | | | | | | | | | | -1,310.23 | | | |
| GTA | 04/16/2014 | | -946.00 | Disbursement Escrow Only | 210 | 17 | Esc Disb-Hazard/Fire | | .00 | .00 | -946.00 | | | | | 1,716.92 | 177,751.61 |
| GTA | | | | ESC 80 | | | | | .00 | .00 | | | | | | | |
| GTA | 04/07/2014 | 4/6/2014 | 1,326.00 | Mellon Chicago, IL | 112 | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 2,662.92 | 177,751.61 |
| GTA | | | | Unapplied Funds | | | | | .00 | .00 | | | | 1,326.00 | | | |
| GTA | 03/25/2014 | 3/22/2014 | 490.03 | BK Trustee Payment | 103 | 10 | CASH-TRUSTEE-UNKNOWN | | .00 | .00 | | | | | | 2,662.92 | 177,751.61 |
| GTA | | | | Unapplied Funds | | | | | .00 | .00 | | | | 490.03 | | | |
| GTA | 03/18/2014 | | 1,310.23 | Payment/Una pplied Funds | 118 | UF | UAF AUTOMATED TRANS-PMTS & REV | 04/01/2014 | 104.28 | 815.17 | 390.78 | | | | | 2,662.92 | 177,751.61 |
| GTA | | | | ESC 89 | | | | | .00 | .00 | | | | | | | |
| GTA | 03/18/2014 | | -1,310.23 | Disbursement -Unapplied Funds | 218 | UF | UAF AUTOMATED TRANS-PMTS & REV | 04/01/2014 | .00 | .00 | | | | | | 2,272.14 | 177,855.89 |
| GTA | | | | Unapplied Funds | | | | | .00 | .00 | | | | -1,310.23 | | | |
| GTA | 02/22/2014 | 2/21/2014 | 244.93 | BK Trustee Payment | 103 | 70 | CASH-TRUSTEE-UNKNOWN | | .00 | .00 | | | | 244.93 | | 2,272.14 | 177,855.89 |
| GTA | | | | Unapplied Funds | | | | | .00 | .00 | | | | | | | |
| GTA | 02/15/2014 | | 1,310.23 | Payment/Una pplied Funds | 118 | UF | UAF AUTOMATED TRANS-PMTS & REV | 03/01/2014 | 103.80 | 815.65 | 390.78 | | | | | 2,272.14 | 177,855.89 |
| GTA | | | | ESC 80 | | | | | .00 | .00 | | | | | | | |
| GTA | 02/15/2014 | | -1,310.23 | Disbursement -Unapplied Funds | 218 | UF | UAF AUTOMATED TRANS-PMTS & REV | 03/01/2014 | .00 | .00 | | | | | | 1,881.36 | 177,959.69 |
| GTA | | | | Unapplied Funds | | | | | .00 | .00 | | | | -1,310.23 | | | |

Ditech History: 38245486  History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 02/06/2014 | | 1,310.23 | 118 | Payment/Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 02/01/2014 | 103.33 | 816.12 | | | | | | 1,881.36 | 177,959.69 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | | | -1,310.23 | 218 | Disbursement Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 02/01/2014 | .00 | .00 | | | | -1,310.23 | | 1,490.58 | 178,063.02 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 02/06/2014 | | 1,310.23 | 118 | Payment/Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/01/2014 | 102.86 | 816.59 | | | | | | 1,490.58 | 178,063.02 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | | |
| GTA | 02/06/2014 | | -1,310.23 | 218 | Disbursement Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 01/01/2014 | .00 | .00 | | | | -1,310.23 | | 1,099.80 | 178,165.88 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 02/06/2014 | 2/5/2014 | 1,326.00 | 100 | Payment/Cash | 36 | Mellon-Chicago | | .00 | .00 | | | | 1,326.00 | | 1,099.80 | 178,165.88 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 02/06/2014 | 1/24/2014 | 735.31 | 103 | BK Trustee Payment | T0 | CASH-TRUSTEE-UNKNOWN | | .00 | .00 | | | | 735.31 | | 1,099.80 | 178,165.88 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 02/06/2014 | 1/2/2014 | 1,325.82 | 100 | Payment/Cash | 36 | Mellon-Chicago | | .00 | .00 | | | | 1,325.82 | | 1,099.80 | 178,165.88 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 02/06/2014 | 12/25/2013 | -489.95 | 103 | BK Trustee Payment | T0 | CASH-TRUSTEE-UNKNOWN | | .00 | .00 | | | | 489.95 | | 1,099.80 | 178,165.88 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |
| GTA | 02/06/2014 | 11/30/2013 | 1,325.82 | 100 | Payment/Cash | 36 | Mellon-Chicago | | .00 | .00 | | | | 1,325.82 | | 1,099.80 | 178,165.88 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | | |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | LAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 02/06/2014 | | 491.68 | 163 | BK Trustee Payment | T0 | CASH-TRUSTEE-UNKNOWN | | .00 | .00 | | | | | | 1,099.80 | 178,165.88 |
| GTA | | | | | Unapplied Funds | | | | | | | | | | | | |
| GTA | 02/06/2014 | 11/19/2013 | 399.55 | 163 | BK Trustee Payment | T0 | CASH-TRUSTEE-UNKNOWN | | .00 | .00 | | | | 491.68 | | 1,099.80 | 178,165.88 |
| GTA | | | | | Unapplied Funds | | | | | | | | | | | | |
| GTA | 02/06/2014 | 11/1/2013 | 1,325.82 | 100 | Payment:Cash | 36 | Mellon-Chicago | 12/01/2013 | 102.39 | 817.06 | | | | 399.55 | | 1,099.80 | 178,165.88 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | 390.78 | | | | | 1,099.80 | 178,165.88 |
| GTA | | | | | Payment:Cash | | Mellon-Chicago | | .00 | .00 | | | | | | | |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 15.59 | | | |
| GTA | 02/05/2014 | 11/1/2013 | 13,699.66 | 111 | Payment:IE P&I Only | 06 | | 11/01/2012 | 302.71 | 751.11 | | | | | | 709.02 | 178,268.27 |
| GTA | | | | | P&I | | | 12/01/2012 | 304.10 | 749.72 | | | | | | | |
| GTA | | | | | P&I | | | 01/01/2013 | 305.49 | 748.33 | | | | | | | |
| GTA | | | | | P&I | | | 02/01/2013 | 306.89 | 746.93 | | | | | | | |
| GTA | | | | | P&I | | | 03/01/2013 | 308.36 | 745.52 | | | | | | | |
| GTA | | | | | P&I | | | 04/01/2013 | 309.71 | 744.11 | | | | | | | |
| GTA | | | | | P&I | | | 05/01/2013 | 311.13 | 742.69 | | | | | | | |
| GTA | | | | | P&I | | | 06/01/2013 | 312.56 | 741.26 | | | | | | | |
| GTA | | | | | P&I | | | 07/01/2013 | 313.99 | 739.83 | | | | | | | |
| GTA | | | | | P&I | | | 08/01/2013 | 315.43 | 738.39 | | | | | | | |
| GTA | | | | | P&I | | | 09/01/2013 | 316.88 | 736.94 | | | | | | | |
| GTA | | | | | P&I | | | 10/01/2013 | 318.33 | 735.49 | | | | | | | |
| GTA | | | | | P&I | | | 11/01/2013 | 319.79 | 734.03 | | | | | | | |
| GTA | 02/05/2014 | 11/1/2013 | 5,712.85 | 151 | Payment:Insurance Only:IE | C5 | HMP Mod-Capitalized | | .00 | .00 | | | 5,712.85 | | | 709.02 | 182,313.58 |
| GTA | | | | | INS 300 | | | | .00 | .00 | | | | | | | |
| GTA | 02/05/2014 | 11/1/2013 | 4,045.31 | 151 | Payment:Insurance Only:IE | C5 | HMP Mod-Capitalized | | .00 | .00 | | | 4,045.31 | | | 709.02 | 182,313.58 |
| GTA | | | | | INS 302 | | | | .00 | .00 | | | | | | | |

Ditech History: 38245486  History Time Period: All

| Source | Tran Date | Book Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 02/05/2014 | 11/1/2013 | 8,677.42 | 151 | Payment Insurance Trans Only-RE | C5 | IMP Mod-Capitalized | | .00 | .00 | | | 8,677.42 | | | 709.02 | 182,313.58 |
| GTA | | | | | INS 301 | | | | .00 | .00 | | | | | | | 182,313.58 |
| GTA | 11/1/2013 | | 976.93 | 130 | Payment Insurance Only-Cash | UF | UAF AUTOMATED TRANS-PMTS & REV | | .00 | .00 | | | 976.93 | | | 709.02 | 182,313.58 |
| GTA | 02/05/2014 | | | | INS 301 | | | | .00 | .00 | | | | | | | 182,313.58 |
| GTA | | | -976.93 | 218 | Disbursement Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | | .00 | .00 | | | | | | 709.02 | 182,313.58 |
| GTA | 02/05/2014 | | | | Unapplied Funds | | | | .00 | .00 | | | | -976.93 | | | 182,313.58 |
| GTA | | | -4,045.31 | 211 | Disbursement Insurance Only | 06 | | | .00 | .00 | | | -4,045.31 | | | 709.02 | 182,313.58 |
| GTA | 02/05/2014 | | | | INS 302 | | | | .00 | .00 | | | | | | | 182,313.58 |
| GTA | | | -9,654.35 | 211 | Disbursement Insurance Only | 06 | | | .00 | .00 | | | -9,654.35 | | | 709.02 | 182,313.58 |
| GTA | 02/05/2014 | | | | INS 301 | | | | .00 | .00 | | | | | | | 182,313.58 |
| GTA | | | -4,045.31 | 221 | Principal Increase - JE | C5 | IMP Mod-Capitalized | | -4,045.31 | .00 | | | | | | 709.02 | 182,313.58 |
| GTA | 02/05/2014 | 11/1/2013 | -14,390.27 | 221 | Principal Increase - JE | C5 | IMP Mod-Capitalized | | -14,390.27 | .00 | | | | | | 709.02 | 178,268.27 |
| GTA | 11/1/2013 | | -1,636.78 | 210 | Disbursement Escrow Only | U8 | Esc Disb-City/Town/Borough | | .00 | .00 | -1,636.78 | | | | | 709.02 | 163,878.00 |
| GTA | 01/03/2014 | | | | ESC 80 | | | | .00 | .00 | | | | | | | 163,878.00 |
| GTA | | | 1.16 | 140 | Payment Escrow Only-Cash | 15 | Esc Interest Credit | | .00 | .00 | 1.16 | | | | | 2,345.80 | 163,878.00 |
| GTA | 12/31/2013 | | | | ESC 80 | | | | .00 | .00 | | | | | | | 163,878.00 |
| GTA | | | 88.89 | 103 | Bk Trustee Payment | 70 | CASH-TRUSTEE-UNKNOWN | | .00 | .00 | | | | 88.89 | | 2,344.64 | 163,878.00 |
| GTA | 10/23/2013 | 10/21/2013 | | | Unapplied Funds | | | | .00 | .00 | | | | | | | 163,878.00 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 10/04/2013 | | 1,053.82 | 118h | Payment Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/01/2012 | 301.33 | 752.49 | | | | | | 2,344.64 | 163,878.00 |
| GTA | 10/04/2013 | | -1,053.82 | 218h | Disbursement Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 10/01/2012 | .00 | .00 | | | | -1,053.82 | | 2,344.64 | 164,179.33 |
| GTA | 10/04/2013 | 10/03/2013 | 846.15 | 100h | Payment/Cash | 36 | Mellon-Chicago | | .00 | .00 | | | | 846.15 | | 2,344.64 | 164,179.33 |
| GTA | 10/04/2013 | 10/03/2013 | 88.89 | 100h | Unapplied Funds Payment/Cash | 36 | Mellon-Chicago | | .00 | .00 | | | | 88.89 | | 2,344.64 | 164,179.33 |
| GTA | 10/04/2013 | 10/03/2013 | 390.78 | 140h | Payment/Escrow Only-Cash ESC 80 | 36 | Mellon-Chicago | | .00 | .00 | 390.78 | | | | | 2,344.64 | 164,179.33 |
| GTA | 09/25/2013 | 9/21/2013 | 260.00 | 103 | BK Trustee Payment Unapplied Funds | T0 | CASH-TRUSTEE-UNKNOWN | | .00 | .00 | | | | 260.00 | | | 164,179.33 |
| GTA | 09/07/2013 | | 1,053.82 | 118h | Payment Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2012 | 299.96 | 753.86 | | | | | | 1,953.86 | 164,479.29 |
| GTA | 09/07/2013 | | -1,053.82 | 218h | Disbursement Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 09/01/2012 | .00 | .00 | | | | -1,053.82 | | 1,953.86 | 164,479.29 |
| GTA | 09/07/2013 | 9/3/2013 | 586.15 | 100h | Payment/Cash Unapplied Funds | 36 | Mellon-Chicago | | .00 | .00 | | | | 586.15 | | 1,953.86 | 164,479.29 |
| GTA | 09/07/2013 | 9/3/2013 | 586.15 | 103 | BK Trustee Payment | T0 | CASH-TRUSTEE-UNKNOWN | | .00 | .00 | | | | | | 1,953.86 | 164,479.29 |

Ditech History: 38245486 History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Ini Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | Unapplied Funds | | | | | | | | | 586.15 | | | |
| GTA | 09/07/2013 | 9/3/2013 | 348.89 | 100h | Payment-Cash · ESC 80 | 36 | Mellon-Chicago | | .00 | .00 | | | | | | 1,953.86 | 164,479.29 |
| GTA | | | | | Unapplied Funds | | | | | | | | | 348.89 | | | |
| GTA | 09/07/2013 | 9/3/2013 | 390.78 | 140 | Payment-Escrow Only-Cash · ESC 80 | 36 | Mellon-Chicago | | .00 | .00 | 390.78 | | | | | 1,953.86 | 164,479.29 |
| GTA | 09/07/2013 | 9/3/2013 | 390.78 | 144 | Payment-Escrow Only-BK Trustee · ESC 89 | T0 | CASH-TRUSTEE-UNKNOWN | | .00 | .00 | 390.78 | | | | | 1,563.08 | 164,479.29 |
| GTA | 09/06/2013 | | 5,712.85 | 140 | Payment-Escrow Only-Cash · ESC 80 | G3 | Esc Disb-Neg Bal to Corp Adv | | .00 | .00 | 5,712.85 | | | | | 1,172.30 | 164,479.29 |
| GTA | 09/06/2013 | | -5,712.85 | 211 | Disbursement Insurance Only · INS 360 | G3 | Esc Disb-Neg Bal to Corp Adv | | .00 | .00 | | | -5,712.85 | | | -4,540.55 | 164,479.29 |
| GTA | 08/07/2013 | | 1,572.68 | 118 | Payment-Unapplied Funds · ESC 80 | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2012 | 298.59 | 755.23 | 518.86 | | | | | -4,540.55 | 164,479.29 |
| GTA | 08/07/2013 | | -1,572.68 | 218 | Disbursement Unapplied Funds · ESC 80 | UF | UAF AUTOMATED TRANS-PMTS & REV | 08/01/2012 | .00 | .00 | | | | -1,572.68 | | -5,059.41 | 164,777.88 |
| GTA | | | | | Unapplied Funds | | | | | | | | | | | | |
| GTA | 08/07/2013 | 7/9/2013 | 488.47 | 103 | BK Trustee Payment | T2 | CASH-TRUSTEE-POST-PETITION | | .00 | .00 | | | | 488.47 | | -5,059.41 | 164,777.88 |
| GTA | | | | | Unapplied Funds | | | | | | | | | | | | |
| GTA | 08/02/2013 | | 1,448.30 | 118 | Payment-Unapplied Funds · ESC 80 | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2012 | 297.23 | 756.59 | | | | | | -5,059.41 | 164,777.88 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAP/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | | | | | ESC 80 | | | | .00 | .00 | 394.48 | | | | | | |
| GTA | 08/02/2013 | | -1,448.30 | 218 | Disbursement Unapplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 07/01/2012 | .00 | .00 | | | | -1,448.30 | | -5,453.89 | 165,075.11 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | -5,453.89 | 165,075.11 |
| GTA | 08/02/2013 | | 1,575.00 | 106 | Mellon - Los Angeles,CA | NI | Mellon - Los Angeles, CA | | .00 | .00 | | | | 1,575.00 | | -5,453.89 | 165,075.11 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | -5,453.89 | 165,075.11 |
| GTA | 07/22/2013 | 7/17/2013 | 488.51 | 103 | BK Trustee Payment | T9 | CASH-TRUSTEE-UNKNOWN | | .00 | .00 | | | | | | -5,453.89 | 165,075.11 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 488.51 | | -5,453.89 | 165,075.11 |
| GTA | 07/13/2013 | | 1,448.30 | 118 | Payment Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2012 | 295.87 | 757.95 | 394.48 | | | | | -5,453.89 | 165,075.11 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | | | | | | -5,848.37 | 165,370.98 |
| GTA | 07/13/2013 | | -1,448.30 | 218 | Disbursement Unapplied Funds | UT | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2012 | .00 | .00 | | | | -1,448.30 | | -5,848.37 | 165,370.98 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | -5,848.37 | 165,370.98 |
| GTA | 07/13/2013 | 7/12/2013 | 1,575.00 | 106 | Mellon Los Angeles,CA | NI | Mellon - Los Angeles, CA | | .00 | .00 | | | | 1,575.00 | | -5,848.37 | 165,370.98 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | -5,848.37 | 165,370.98 |
| GTA | 07/12/2013 | | -2,017.54 | 210 | Disbursement Escrow Only | E8 | Esc Disb-City/Town/Boro ugh | | .00 | .00 | -2,017.54 | | | | | -5,848.37 | 165,370.98 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | | | | | | -3,830.83 | 165,370.98 |
| GTA | 06/13/2013 | | 1,448.30 | 118 | Payment Una pplied Funds | UF | UAF AUTOMATED TRANS-PMTS & REV | 06/01/2012 | 294.52 | 759.30 | 394.48 | | | | | -3,830.83 | 165,370.98 |
| GTA | | | | | ESC 80 | | | | .00 | .00 | | | | | | | |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GTA | 06/13/2013 | | -1,448.30 | 218 | Disbursement Unapplied Funds | UF | UAF AUTOMATED TRANSMITS & REV | 05/01/2012 | .00 | .00 | | | | -1,448.30 | | -4,225.31 | 165,665.50 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | -4,225.31 | 165,665.50 |
| GTA | 06/13/2013 | 6/10/2013 | 1,572.68 | 106 | Mellon Los Angeles,CA | N1 | Mellon - Los Angeles, CA | | .00 | .00 | | | | 1,572.68 | | -4,225.31 | 165,665.50 |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | | | -4,225.31 | 165,665.50 |
| GTA | 06/10/2013 | 5/31/2013 | 1,945.67 | 100 | Payment:Cash | 88 | Acquisition Unapplied Funds | 04/01/2012 | 293.18 | 760.64 | 394.48 | | | | | | |
| GTA | | | | | ESC 80 | | | | .00 | .00 | | | | | | -4,225.31 | 165,665.50 |
| GTA | | | | | Payment:Cash | | Acquisition Unapplied Funds | | .00 | .00 | | | | | | | |
| GTA | | | | | Unapplied Funds | | | | .00 | .00 | | | | 497.37 | | -4,619.79 | 165,958.68 |
| GTA | 05/31/2013 | | -4,619.79 | 210 | Disbursement Escrow Only | QU | Acquired Negative ESC-Unknown | | .00 | .00 | -4,619.79 | | | | | -4,619.79 | 165,958.68 |
| GTA | | | | | ESC 89 | | | | .00 | .00 | | | | | | | |
| CONV | 05/29/2013 | | -290.60 | QUD | Acq Disbr from Unapplied Funds/Susp | | | 03/01/2012 | .00 | .00 | | | | -290.60 | | | 165,958.68 |
| CONV | 05/29/2013 | | 781.16 | QSP | Acq Payment to Unapplied Funds/Susp | | | 03/01/2012 | .00 | .00 | | | | 781.16 | | | 165,958.68 |
| CONV | 05/06/2012 | | 1,575.00 | 100 | Payment:Cash | | | 03/01/2012 | 291.84 | 761.98 | 394.48 | | | 126.70 | | | 165,958.68 |
| CONV | 04/29/2013 | | 290.60 | QSP | Acq Payment to Unapplied Funds/Susp | | | 02/01/2012 | .00 | .00 | | | | 290.60 | | | 166,250.52 |
| CONV | 04/29/2013 | | -1,250.43 | QUD | Acq Distr from Unapplied Funds/Susp | | | 02/01/2012 | .00 | .00 | | | | -1,250.43 | | | 166,250.52 |

Ditech History: 38245486  History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONV | 04/29/2013 | | 1,448.30 | 100h | Payment/Cas h | | | 02/01/2012 | 290.51 | 763.31 | 394.48 | | | | | | 166,250.52 |
| CONV | 04/08/2013 | | 1,575.00 | 100h | Payment/Cas h | | | 01/01/2012 | 289.18 | 764.64 | 394.48 | | | 126.70 | | | 166,541.03 |
| CONV | 04/01/2013 | | -761.95 | QUD | Acq Disbr from Unapplied Funds/Susp | | | 12/01/2011 | .00 | .00 | | | | -761.95 | | | 166,830.21 |
| CONV | 04/01/2013 | | 1,250.43 | QSP | Acq Payment to Unapplied Funds/Susp | | | 12/01/2011 | .00 | .00 | | | | 1,250.43 | | | 166,830.21 |
| CONV | 03/26/2013 | | -1,035.00 | 210f | Disbursement Escrow Only | | | 12/01/2011 | .00 | .00 | -1,035.00 | | | | | | 166,830.21 |
| CONV | 03/01/2013 | | 761.95 | QSP | Acq Payment to Unapplied Funds/Susp | | | 12/01/2011 | .00 | .00 | | | | 761.95 | | | 166,830.21 |
| CONV | 03/01/2013 | | -29.21 | QUD | Acq Disbr from Unapplied Funds/Susp | | | 12/01/2011 | .00 | .00 | | | | -29.21 | | | 166,830.21 |
| CONV | 02/26/2013 | | 1,575.00 | 100h | Payment/Cas h | | | 12/01/2011 | 287.86 | 765.96 | 394.48 | | | 126.70 | | | 166,830.21 |
| CONV | 01/29/2013 | | 1,575.00 | 100h | Payment/Cas h | | | 11/01/2011 | 286.55 | 767.27 | 394.48 | | | 126.70 | | | 167,118.07 |
| CONV | 01/28/2013 | | 704.02 | QSP | Acq Payment to Unapplied Funds/Susp | | | 10/01/2011 | .00 | .00 | | | | 704.02 | | | 167,404.62 |
| CONV | 01/28/2013 | | -215.57 | QUD | Acq Disbr from Unapplied Funds/Susp | | | 10/01/2011 | .00 | .00 | | | | -215.57 | | | 167,404.62 |
| CONV | 01/11/2013 | | 1,448.30 | 100h | Payment/Cas h | | | 10/01/2011 | 285.24 | 768.58 | 394.48 | | | | | | 167,404.62 |
| CONV | 01/11/2013 | | -1,448.30 | QUD | Acq Disbr from Unapplied Funds/Susp | | | 09/01/2011 | .00 | .60 | | | | -1,448.30 | | | 167,689.86 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONV | 01/02/2013 | | -1,597.28 | 210 | Disbursement Escrow Only | | | 09/01/2011 | .00 | .00 | -1,597.28 | | | | | | 167,689.86 |
| CONV | 12/31/2012 | | 1,575.00 | 100 | Payment/Cas h | | | 09/01/2011 | 283.94 | 769.88 | 394.48 | | | 126.70 | | | 167,689.86 |
| CONV | 12/28/2012 | | 488.46 | QSP | Acq Payment to Unapplied Funds/Susp | | | 08/01/2011 | .00 | .00 | | | | 488.46 | | | 167,973.80 |
| CONV | 12/05/2012 | | 659.80 | QSP | Acq Payment to Unapplied Funds/Susp | | | 08/01/2011 | .00 | .00 | | | | 659.80 | | | 167,973.80 |
| CONV | 12/05/2012 | | -171.35 | QUD | Acq Disb from Unapplied Funds/Susp | | | 08/01/2011 | .00 | .00 | | | | -171.35 | | | 167,973.80 |
| CONV | 12/03/2012 | | 1,575.00 | 100 | Payment/Cas h | | | 08/01/2011 | 282.64 | 771.18 | 394.48 | | | 126.70 | | | 167,973.80 |
| CONV | 11/07/2012 | | 1,575.00 | 100 | Payment/Cas h | | | 07/01/2011 | 281.36 | 772.46 | 394.48 | | | 126.70 | | | 168,256.44 |
| CONV | 10/31/2012 | | 171.35 | QSP | Acq Payment to Unapplied Funds/Susp | | | 06/01/2011 | .00 | .00 | | | | 171.35 | | | 168,537.80 |
| CONV | 10/31/2012 | | 1,448.30 | 100 | Payment/Cas h | | | 06/01/2011 | 280.07 | 773.75 | 394.48 | | | | | | 168,537.80 |
| CONV | 10/31/2012 | | -1,131.19 | QUD | Acq Disbr from Unapplied Funds/Susp | | | 06/01/2011 | .00 | .00 | | | | -1,131.19 | | | 168,817.87 |
| CONV | 10/11/2012 | | -1,448.30 | QUD | Acq Disbr from Unapplied Funds/Susp | | | 04/01/2011 | .00 | .00 | | | | -1,448.30 | | | 168,817.87 |
| CONV | 10/11/2012 | | 1,448.30 | 100 | Payment/Cas h | | | 05/01/2011 | 278.79 | 775.03 | 394.48 | | | | | | 168,817.87 |
| CONV | 10/10/2012 | | 1,575.00 | 100 | Payment/Cas h | | | 04/01/2011 | 277.52 | 776.30 | 394.48 | | | 126.70 | | | 169,096.66 |

Ditech History: 38245486  History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONV | 10/05/2012 | | 773.49 | QSP | Acq Payment to Unapplied Funds/Susp | | | 03/01/2011 | .00 | .00 | | | | 773.49 | | | 169,374.18 |
| CONV | 09/11/2012 | | 1,575.00 | 100 b | PaymentCas | | | 03/01/201 | 276.26 | 777.56 | 394.48 | | | 126.70 | | | 169,374.18 |
| CONV | 09/05/2012 | | -615.45 | QUD | Acq Distr from Unapplied Funds/Susp | | | 02/01/201 | .00 | .00 | | | | -615.45 | | | 169,650.44 |
| CONV | 09/05/2012 | | 1,131.19 | QSP | Acq Payment to Unapplied Funds/Susp | | | 02/01/2011 | .00 | .00 | | | | 1,131.19 | | | 169,650.44 |
| CONV | 08/06/2012 | | 515.61 | QSP | Payment Cas | | | 02/01/2011 | .00 | .00 | | | | 515.61 | | | 169,650.44 |
| CONV | 07/20/2012 | | 1,450.00 | 100 b | PaymentCas | | | 02/01/2011 | 275.00 | 778.82 | 394.48 | | | 1.70 | | | 169,650.44 |
| CONV | 07/18/2012 | | -136.21 | QUD | Acq Distr from Unapplied Funds/Susp | | | 01/01/2011 | .00 | .00 | | | | -136.21 | | | 169,925.44 |
| CONV | 07/18/2012 | | 615.45 | QSP | Acq Payment to Unapplied Funds/Susp | | | 01/01/2011 | .00 | .00 | | | | 615.45 | | | 169,925.44 |
| CONV | 07/13/2012 | | -1,960.66 | 210 | Disbursement (Escrow Only) | | | 01/01/2011 | .00 | .00 | -1,960.66 | | | | | | 169,925.44 |
| CONV | 06/19/2012 | | 1,450.00 | 100 b | PaymentCas | | | 01/01/2011 | 273.74 | 780.08 | 394.48 | | | 1.70 | | | 169,925.44 |
| CONV | 06/05/2012 | | 1,448.30 | 100 b | PaymentCas | | | 12/01/2010 | 272.69 | 781.33 | 394.48 | | | | | | 170,199.18 |
| CONV | 06/05/2012 | | -1,448.30 | QUD | Acq Distr from Unapplied Funds/Susp | | | 11/01/2010 | .00 | .00 | | | | -1,448.30 | | | 170,471.67 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAP/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONV | 05/31/2012 | | 479.39 | QSP | Acq Payment to Unapplied Funds/Susp | | | | .00 | .00 | | | | 479.39 | | | 170,471.67 |
| CONV | 05/22/2012 | | 1,450.00 | 100 h | Payment/Cas | | | 11/01/2010 | 271.25 | 782.57 | 394.48 | | | 1.70 | | | 170,471.67 |
| CONV | 05/08/2012 | | 479.37 | QSP | Acq Payment to Unapplied Funds/Susp | | | 10/01/2010 | .00 | .00 | | | | 479.37 | | | 170,742.92 |
| CONV | 04/24/2012 | | 1,450.00 | 100 h | Payment/Cas | | | 10/01/2010 | 270.01 | 783.81 | 394.48 | | | 1.70 | | | 170,742.92 |
| CONV | 04/02/2012 | | 625.75 | QSP | Acq Payment to Unapplied Funds/Susp | | | 09/01/2010 | .00 | .00 | | | | 625.75 | | | 171,012.93 |
| CONV | 03/22/2012 | | -737.00 | 210 | Disbursement Escrow Only | | | 09/01/2010 | | | -737.00 | | | | | | 171,012.93 |
| CONV | 03/16/2012 | | 1,450.00 | 100 h | Payment/Cas | | | 09/01/2010 | 268.78 | 785.04 | 394.48 | | | 1.70 | | | 171,012.93 |
| CONV | 02/14/2012 | | 1,450.00 | 160 h | Payment/Cas | | | 08/01/2010 | 267.55 | 786.27 | 394.48 | | | 1.70 | | | 171,281.71 |
| CONV | 01/18/2012 | | 1,450.00 | 100 h | Payment/Cas | | | 07/01/2010 | 266.33 | 787.49 | 394.48 | | | 1.70 | | | 171,549.26 |
| CONV | 01/04/2012 | | -1,804.28 | 210 | Disbursement Escrow Only | | | 06/01/2010 | .00 | .00 | -1,804.28 | | | | | | 171,815.59 |
| CONV | 12/13/2011 | | 1,450.00 | 100 h | Payment/Cas | | | 06/01/2010 | 265.12 | 788.70 | 394.48 | | | 1.70 | | | 171,815.59 |
| CONV | 11/23/2011 | | -1,483.41 | 210 | Disbursement Escrow Only | | | 05/01/2010 | .00 | .00 | -1,483.41 | | | 1.70 | | | 172,080.71 |
| CONV | 11/07/2011 | | 1,450.00 | 100 h | Payment/Cas | | | 03/01/2010 | 263.91 | 789.91 | 394.48 | | | 1.70 | | | 172,080.71 |
| CONV | 10/12/2011 | | 1,450.00 | 100 h | Payment/Cas | | | 04/01/2010 | 262.70 | 791.12 | 394.48 | | | 1.70 | | | 172,344.62 |
| CONV | 09/16/2011 | | 1,450.00 | 100 h | Payment/Cas | | | 03/01/2010 | 261.50 | 792.32 | 394.48 | | | 1.70 | | | 172,607.32 |
| CONV | 08/17/2011 | | 1,450.00 | 100 h | Payment/Cas | | | 02/01/2010 | 260.31 | 793.51 | 394.48 | | | 1.70 | | | 172,868.82 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Process | Tran Desc | Tran Code | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONV | 07/18/2011 | | -2,222.64 | | Disbursement Escrow Only | 210 | | 01/01/2010 | .00 | .00 | -2,222.64 | | | | | | 173,129.13 |
| CONV | 07/18/2011 | | 1,450.00 | | Payment/Cas h | 100 | | 01/01/2010 | 259.12 | 794.70 | 394.48 | | | 1.70 | | | 173,129.13 |
| CONV | 06/09/2011 | | 1,644.40 | | Payment/Cas h | 100 | | 12/01/2009 | 257.94 | 795.88 | 390.58 | | | | | | 173,388.25 |
| CONV | 05/12/2011 | | 1,448.30 | | Payment/Cas h | 100 | | 11/01/2009 | 256.76 | 797.06 | 394.48 | | | | | | 173,646.19 |
| CONV | 05/12/2011 | | 2.11 | QSP | Acct Payment to Unapplied Funds/Susp | | | 11/01/2009 | .00 | .00 | | | | 2.11 | | | 173,902.95 |
| CONV | 03/28/2011 | | -725.00 | | Disbursement Escrow Only | 210 | | 10/01/2009 | .00 | .00 | -725.00 | | | | | | 173,902.95 |
| CONV | 01/12/2011 | | -1,759.39 | | Disbursement Escrow Only | 210 | | 10/01/2009 | .00 | .00 | -1,759.39 | | | | | | 173,902.95 |
| CONV | 12/31/2010 | | .93 | | Payment/Escr ow Only- Cash | 140 | | 10/01/2009 | .00 | .00 | .93 | | | | | | 173,902.95 |
| CONV | 07/21/2010 | | -2,202.58 | | Disbursement Escrow Only | 210 | | 10/01/2009 | .00 | .00 | -2,202.58 | | | | | | 173,902.95 |
| CONV | 07/01/2010 | | .00 | | Payment/Escr ow Only- Cash | 140 | | 10/01/2009 | .00 | .00 | 900.00 | | | -900.00 | | | 173,902.95 |
| CONV | 03/29/2010 | | -842.00 | | Disbursement Escrow Only | 210 | | 10/01/2009 | .00 | .00 | -842.00 | | | | | | 173,902.95 |
| CONV | 01/20/2010 | | -1,714.50 | | Disbursement Escrow Only | 210 | | 10/01/2009 | .00 | .00 | -1,714.50 | | | | | | 173,902.95 |
| CONV | 12/31/2009 | | 13.61 | | Payment/Escr ow Only- Cash | 140 | | 10/01/2009 | .00 | .00 | 13.61 | | | | | | 173,902.95 |
| CONV | 12/01/2009 | | 900.00 | QSP | Acct Payment to Unapplied Funds/Susp | | | 10/01/2009 | .00 | .00 | | | | 900.00 | | | 173,902.95 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAT/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONV | 10/27/2009 | | 1,448.30 | 100 b | Payment,Cas | | | 10/01/2009 | 255.59 | 798.23 | 394.48 | | | | | | 173,902.95 |
| CONV | 10/27/2009 | | -1,448.30 | QUD | Acq Disbr from Unapplied Funds/Susp | | | 09/01/2009 | .00 | .00 | | | | -1,448.30 | | | 174,158.54 |
| CONV | 10/26/2009 | | 1,044.90 | QSP | Acq Payment to Unapplied Funds/Susp | | | 09/01/2009 | .00 | .00 | | | | 1,044.90 | | | 174,158.54 |
| CONV | 10/14/2009 | | 1,053.82 | 100 b | Payment,Cas | | | 09/01/2009 | 254.43 | 799.39 | | | | | | | 174,158.54 |
| CONV | 09/14/2009 | | -2,200.00 | QUD | Acq Disbr from Unapplied Funds/Susp | | | 08/01/2009 | .00 | .00 | | | | -2,200.00 | | | 174,412.97 |
| CONV | 09/14/2009 | | 2,200.00 | 100 b | Payment,Cas | | | 08/01/2009 | 253.27 | 800.55 | 742.78 | | | 403.40 | | | 174,412.97 |
| CONV | 09/14/2009 | | 1,100.00 | 100 b | Payment,Cas | | | 07/01/2009 | 252.11 | 801.71 | 46.18 | | | | | | 174,666.24 |
| CONV | 08/31/2009 | | 1,100.00 | QSP | Acq Payment to Unapplied Funds/Susp | | | 06/01/2009 | .00 | .00 | | | | 1,100.00 | | | 174,918.35 |
| CONV | 08/19/2009 | | 1,100.00 | QSP | Acq Payment to Unapplied Funds/Susp | | | 06/01/2009 | .00 | .00 | | | | 1,100.00 | | | 174,918.35 |
| CONV | 08/14/2009 | | -609.35 | QUD | Acq Disbr from Unapplied Funds/Susp | | | 06/01/2009 | .00 | .00 | | | | -609.35 | | | 174,918.35 |
| CONV | 08/11/2009 | | 305.00 | QSP | Acq Payment to Unapplied Funds/Susp | | | 06/01/2009 | .00 | .00 | | | | 305.00 | | | 174,918.35 |
| CONV | 08/07/2009 | | 304.35 | QSP | Acq Payment to Unapplied Funds/Susp | | | 06/01/2009 | .00 | .00 | | | | 304.35 | | | 174,918.35 |

Ditech History: 38245486  History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAP/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONV | 07/21/2009 | | -2,142.41 | 210 | Disbursement /Escrow Only | | | 06/01/2009 | .00 | .00 | -2,142.41 | | | | | | 174,918.35 |
| CONV | 07/07/2009 | | 1,448.30 | 100 | Payment/Cash | | | 06/01/2009 | 250.96 | 802.86 | 394.48 | | | | | | 174,918.35 |
| CONV | 06/09/2009 | | 1,448.30 | 100 | Payment/Cash | | | 05/01/2009 | 249.82 | 804.00 | 394.48 | | | | | | 175,169.31 |
| CONV | 04/15/2009 | | 1,448.30 | 100 | Payment/Cash | | | 04/01/2009 | 248.68 | 805.14 | 394.48 | | | | | | 175,419.13 |
| CONV | 04/13/2009 | | 1,448.30 | 100 | Payment/Cash | | | 03/01/2009 | 247.54 | 806.28 | 394.48 | | | | | | 175,667.81 |
| CONV | 03/30/2009 | | -1,448.30 | QUD | Acq Debit from Unapplied Funds/Susp | | | 01/01/2009 | .00 | .00 | | | | -1,448.30 | | | 175,915.35 |
| CONV | 03/30/2009 | | 1,448.30 | 100 | Payment/Cash | | | 02/01/2009 | 246.18 | 807.64 | 394.48 | | | | | | 175,915.35 |
| CONV | 03/27/2009 | | 448.30 | QSP | Acq Payment to Unapplied Funds/Susp | | | 01/01/2009 | .00 | .00 | | | | 448.30 | | | 176,161.53 |
| CONV | 03/16/2009 | | 1,000.00 | QSP | Acq Payment to Unapplied Funds/Susp | | | 01/01/2009 | .00 | .00 | | | | 1,000.00 | | | 176,161.53 |
| CONV | 02/20/2009 | | -829.00 | 210 | Disbursement /Escrow Only | | | 01/01/2009 | .00 | .00 | -829.00 | | | | | | 176,161.53 |
| CONV | 01/30/2009 | | 1,448.30 | 100 | Payment/Cash | | | 01/01/2009 | 245.05 | 808.77 | 394.48 | | | | | | 176,161.53 |
| CONV | 01/30/2009 | | 52.69 | 120 | Payment/Prin Only-Cash | | | 01/01/2009 | 52.69 | .00 | | | | | | | 176,406.58 |
| CONV | 01/21/2009 | | -1,581.62 | 210 | Disbursement /Escrow Only | | | 12/01/2008 | .00 | .00 | -1,581.62 | | | | | | 176,459.27 |
| CONV | 12/31/2008 | | 1,448.30 | 100 | Payment/Cash | | | 12/01/2008 | 243.93 | 809.89 | 394.48 | | | | | | 176,459.27 |
| CONV | 12/31/2008 | | 18.68 | 140 | Payment/Escrow Only-Cash | | | 12/01/2008 | .00 | .00 | 18.68 | | | | | | 176,703.20 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF0/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONV | 11/17/2008 | | 1,385.88 | 100 | Payment:Cash | | | 11/01/2008 | 242.82 | 811.00 | 332.06 | | | | | | 176,703.20 |
| CONV | 10/16/2008 | | 1,385.88 | 100 | Payment:Cas | | | 10/01/2008 | 241.71 | 812.11 | 332.06 | | | | | | 176,946.02 |
| CONV | 09/16/2008 | | 1,385.88 | 100 | Payment:Cos | | | 09/01/2008 | 240.61 | 813.21 | 332.06 | | | | | | 177,187.73 |
| CONV | 08/15/2008 | | 1,385.88 | 100 | Payment:Cas | | | 08/01/2008 | 239.50 | 814.32 | 332.06 | | | | | | 177,428.34 |
| CONV | 07/22/2008 | | -1,988.72 | 210 | Disbursement Escrow Only | | | 07/01/2008 | .00 | .00 | -1,988.72 | | | | | | 177,667.84 |
| CONV | 07/17/2008 | | -.42 | QUD | Acq Debtr from Unapplied Funds/Susp | | | 07/01/2008 | .00 | .00 | | | | -.42 | | | 177,667.84 |
| CONV | 07/17/2008 | | .42 | 120 | Payment:Prin Only-Cash | | | 07/01/2008 | .42 | .00 | | | | | | | 177,667.84 |
| CONV | 07/16/2008 | | 1,385.88 | 100 | Payment:Cas | | | 07/01/2008 | 238.41 | 815.41 | 332.06 | | | | | | 177,668.26 |
| CONV | 06/19/2008 | | 1,385.88 | 100 | Payment:Cas | | | 06/01/2008 | 237.33 | 816.49 | 332.06 | | | | | | 177,906.67 |
| CONV | 06/19/2008 | | -2,132.64 | QUD | Acq Debtr from Unapplied Funds/Susp | | | 06/01/2008 | .00 | .00 | | | | -2,132.64 | | | 178,144.00 |
| CONV | 06/19/2008 | | 1,385.88 | 100 | Payment:Cas | | | 05/01/2008 | 236.24 | 817.58 | 332.06 | | | | | | 178,144.00 |
| CONV | 06/19/2008 | | 1,385.88 | 100 | Payment:Cas | | | 04/01/2008 | 235.17 | 818.65 | 332.06 | | | | | | 178,380.24 |
| CONV | 06/13/2008 | | 1,586.00 | QSP | Acq Payment to Unapplied Funds/Susp | | | 03/01/2008 | .00 | .00 | | | | 1,586.00 | | | 178,615.41 |
| CONV | 05/16/2008 | | -547.06 | QUD | Acq Debtr from Unapplied Funds/Susp | | | 02/01/2008 | .00 | .00 | | | | -547.06 | | | 178,615.41 |
| CONV | 05/16/2008 | | 1,932.94 | 100 | Payment:Cas | | | 03/01/2008 | 234.09 | 819.73 | 332.06 | | | 547.06 | | | 178,615.41 |
| CONV | 05/01/2008 | | -855.00 | 210 | Disbursement Escrow Only | | | 02/01/2008 | .00 | .00 | -855.00 | | | | | | 178,849.50 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONV | 04/25/2008 | | 1,985.63 | 100h | Payment/Cas h | | | 02/01/2008 | 233.03 | 820.79 | 332.06 | 52.69 | | 547.06 | | | 178,849.50 |
| CONV | 04/25/2008 | | -599.75 | QUD | Acq Disbr from Unapplied Funds/Susp | | | 01/01/2008 | .00 | . | | | | -599.75 | | | 179,082.53 |
| CONV | 03/25/2008 | | 679.44 | QSP | Acq Payment to Unapplied Funds/Susp | | | 01/01/2008 | .00 | .00 | 27.00 | 52.69 | | 599.75 | | | 179,082.53 |
| CONV | 03/25/2008 | | 1,358.88 | 100h | Payment/Cas h | | | 01/01/2008 | 231.50s | 821.86 | 305.06 | | | | | | 179,082.53 |
| CONV | 02/25/2008 | | -679.44 | QUD | Acq Disbr from Unapplied Funds/Susp | | | 12/01/2007 | .00 | .00 | | | | -679.44 | | | 179,314.49 |
| CONV | 01/25/2008 | | 679.44 | QSP | Acq Payment to Unapplied Funds/Susp | | | 12/01/2007 | .00 | .00 | | | | 679.44 | | | 179,314.49 |
| CONV | 01/18/2008 | | -1,449.29 | 210 | Disbursement /Escrow Only | | | 12/01/2007 | .00 | .00 | -1,449.29 | | | | | | 179,314.49 |
| CONV | 12/31/2007 | | 21.48 | 140 | Payment/Escr ow Only-Cash | | | 12/01/2007 | .00 | .00 | 21.48 | | | | | | 179,314.49 |
| CONV | 12/17/2007 | | 1,385.88 | 100h | Payment/Cas h | | | 12/01/2007 | 239.90 | 822.92 | 332.06 | | | | | | 179,314.49 |
| CONV | 11/16/2007 | | 1,478.02 | 100h | Payment/Cas h | | | 11/01/2007 | 229.85 | 823.97 | 424.20 | | | | | | 179,545.39 |
| CONV | 11/02/2007 | | -85.96 | 210 | Disbursement /Escrow Only | | | 10/01/2007 | .00 | .00 | -85.96 | | | | | | 179,775.24 |
| CONV | 10/04/2007 | | 1,530.71 | 100h | Payment/Cas h | | | 10/01/2007 | 228.80 | 825.02 | 424.20 | 52.69 | | | | | 179,775.24 |
| CONV | 09/18/2007 | | 1,478.02 | 100h | Payment/Cas h | | | 09/01/2007 | 227.76 | 826.06 | 424.20 | | | | | | 180,004.04 |
| CONV | 08/03/2007 | | 1,478.02 | 100h | Payment/Cas h | | | 08/01/2007 | 226.72 | 827.10 | 424.20 | | | | | | 180,231.80 |
| CONV | 07/19/2007 | | -1,829.21 | 210 | Disbursement /Escrow Only | | | 07/01/2007 | .00 | .00 | -1,829.21 | | | | | | 180,458.52 |

Ditech History: 38245486   History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAF/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONV | 07/02/2007 | | 1,478.02 | 100 | Payment/Cas h | | | 07/01/2007 | 225.68 | 828.14 | 424.20 | | | | | | 180,458.52 |
| CONV | 06/13/2007 | | -834.00 | 210 | Disbursement /Escrow Only | | | 06/01/2007 | .00 | .00 | -834.00 | | | | | | 180,684.20 |
| CONV | 06/04/2007 | | 1,478.02 | 100 | Payment/Cas h | | | 06/01/2007 | 224.65 | 829.17 | 424.20 | | | | | | 180,684.20 |
| CONV | 05/15/2007 | | 1,478.02 | 100 | Payment/Cas h | | | 05/01/2007 | 223.63 | 830.19 | 424.20 | | | | | | 180,908.85 |
| CONV | 04/17/2007 | | 1,530.71 | 100 | Payment/Cas h | | | 04/01/2007 | 222.61 | 831.21 | 424.20 | 52.69 | | | | | 181,132.48 |
| CONV | 03/01/2007 | | 1,478.02 | 100 | Payment/Cas h | | | 03/01/2007 | 221.59 | 832.23 | 424.20 | | | | | | 181,355.09 |
| CONV | 02/12/2007 | | 1,478.02 | 100 | Payment/Cas h | | | 02/01/2007 | 220.58 | 833.24 | 424.20 | | | | | | 181,576.68 |
| CONV | 01/11/2007 | | -1,321.55 | 210 | Disbursement /Escrow Only | | | 01/01/2007 | .00 | .00 | -1,321.55 | | | | | | 181,797.26 |
| CONV | 01/10/2007 | | 1,478.02 | 100 | Payment/Cas h | | | 01/01/2007 | 219.58 | 834.24 | 424.20 | | | | | | 181,797.26 |
| CONV | 12/29/2006 | | 14.57 | 140 | Payment/Escr ow Only-Cash | | | 12/29/2006 | .00 | .00 | 14.57 | | | | | | 182,016.84 |
| CONV | 12/15/2006 | | 1,478.02 | 100 | Payment/Cas h | | | 12/01/2006 | 218.57 | 835.25 | 424.20 | | | | | | 182,016.84 |
| CONV | 11/06/2006 | | 1,308.92 | 100 | Payment/Cas h | | | 11/01/2006 | 217.58 | 836.24 | 255.10 | | | | | | 182,235.41 |
| CONV | 10/13/2006 | | 1,308.92 | 100 | Payment/Cas h | | | 10/01/2006 | 216.58 | 837.24 | 255.10 | | | | | | 182,452.99 |
| CONV | 09/13/2006 | | 1,308.92 | 100 | Payment/Cas h | | | 09/01/2006 | 215.60 | 838.22 | 255.10 | | | | | | 182,669.57 |
| CONV | 08/09/2006 | | 1,304.61 | 100 | Payment/Cas h | | | 08/01/2006 | 214.61 | 839.21 | 250.79 | | | | | | 182,885.17 |
| CONV | 07/14/2006 | | 1,304.61 | 100 | Payment/Cas h | | | 07/01/2006 | 213.63 | 840.19 | 250.79 | | | | | | 183,099.78 |
| CONV | 07/13/2006 | | -1,713.90 | 210 | Disbursement /Escrow Only | | | 06/01/2006 | .00 | .00 | -1,713.90 | | | | | | 183,313.41 |
| CONV | 06/19/2006 | | -604.63 | 210 | Disbursement /Escrow Only | | | 06/01/2006 | .00 | .00 | -604.63 | | | | | | 183,313.41 |
| CONV | 06/07/2006 | | 1,304.61 | 100 | Payment/Cas h | | | 06/01/2006 | 212.66 | 841.16 | 250.79 | | | | | | 183,313.41 |

Dtech History: 38245486  History Time Period: All

| Source | Tran Date | Back Date | Tran Amount | Tran Code | Tran Desc | Process | Process Desc | Due Paid | Prin Paid | Int Paid | Escrow Paid | Late Paid | Ins Paid | UAP/Susp | Other Paid | Escrow Bal | Prin Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONV | 05/11/2006 | | 1,304.61 | 100 | Payment:Cash | | | 05/01/2006 | 211.69 | 842.13 | 250.79 | | | | | | 183,526.07 |
| CONV | 04/07/2006 | | 1,304.61 | 100 | Payment:Cash | | | 04/01/2006 | 210.72 | 843.10 | 250.79 | | | | | | 183,737.76 |
| CONV | 03/06/2006 | | 1,304.61 | 100 | Payment:Cash | | | 03/01/2006 | 209.76 | 844.06 | 250.79 | | | | | | 183,948.48 |
| CONV | 02/13/2006 | | 1,304.61 | 100 | Payment:Cash | | | 02/01/2006 | 208.80 | 845.02 | 250.79 | | | | | | 184,158.24 |
| CONV | 01/06/2006 | | -1,261.11 | 210 | Disbursement :Escrow Only | | | 01/01/2006 | .00 | .00 | -1,261.11 | | | | | | |
| CONV | 01/03/2006 | | 1,304.61 | 100 | Payment:Cash | | | 01/01/2006 | 207.85 | 845.97 | 250.79 | | | | | | 184,367.04 |
| CONV | 12/30/2005 | | 7.97 | 140 | Payment:Escrow Only-Cash | | | 12/01/2005 | .00 | .00 | 7.97 | | | | | | |
| CONV | 12/14/2005 | | 1,304.61 | 100 | Payment:Cash | | | 12/01/2005 | 206.90 | 846.92 | 250.79 | | | | | | 184,574.89 |
| CONV | 11/07/2005 | | 1,304.61 | 100 | Payment:Cash | | | 11/01/2005 | 205.96 | 847.86 | 250.79 | | | | | | 184,781.79 |
| CONV | 10/19/2005 | | 1,304.61 | 100 | Payment:Cash | | | 10/01/2005 | 205.02 | 848.80 | 250.79 | | | | | | 184,987.75 |
| CONV | 09/14/2005 | | 1,304.61 | 100 | Payment:Cash | | | 09/01/2005 | 204.08 | 849.74 | 250.79 | | | | | | 185,192.77 |
| CONV | 08/11/2005 | | 1,304.61 | 100 | Payment:Cash | | | 08/01/2005 | 203.15 | 850.67 | 250.79 | | | | | | 185,396.85 |
| CONV | 07/01/2005 | | 27.97 | 135 | Interest Payment - Cash | | | 07/01/2005 | .00 | 27.97 | | | | | | | 185,600.00 |
| CONV | 07/01/2005 | | 174.52 | 140 | Payment:Escrow Only-Cash | | | 07/01/2005 | .00 | .00 | 174.52 | | | | | | 185,600.00 |
| CONV | 07/01/2005 | | 327.08 | 140 | Payment:Escrow Only-Cash | | | 07/01/2005 | .00 | .00 | 327.08 | | | | | | 185,600.00 |





First Class Mail




J Kaster
1040
4203




